# Exhibit 8

## 2323  DISTRICT ROSTER OF HANDGUNS DETERMINED NOT TO BE UNSAFE

2323.1  The Metropolitan Police Department shall establish the District Roster of Handguns Determined Not to be Unsafe (District Roster). Pursuant to § 504(e)(4) and 504(f) of the Act (D.C. Official Code § 7-2505.04 (e)(4) & (f) (2012 Repl.)), the District Roster shall constitute the roster of pistols that may be manufactured, sold, given, loaned, exposed for sale, transferred, or imported into the District of Columbia notwithstanding § 504(a) of the Act, and that may be owned or possessed within the District of Columbia notwithstanding § 504(b) of the Act.

2323.2  The District Roster shall include:

(a)  Any pistol that is on the California Roster of Handguns Certified for Sale (also known as the California Roster of Handguns Determined Not to be Unsafe) (California Roster), pursuant to California Penal Code § 12131, as of January 1, 2009, unless such pistol is an unregisterable firearm pursuant to § 202 of the Act (D.C. Official Code § 7-2502.02 (2013 Supp.));

(b)  Any pistol that was listed on the California Roster prior to January 1, 2009, which was, or is subsequently, removed from the California Roster for any reason not related to the pistol's safety;

(c)  Any pistol listed on the January 1, 2009, Maryland Department of State Police Official Handgun Roster, as of January 1, 2009, published as Attachment A to this section, unless such pistol is an unregisterable firearm pursuant to § 202 of the Act (D.C. Official Code § 7-2502.02 (2013 Supp.)); and

(d)  Any pistol listed on the Commonwealth of Massachusetts Executive Office of Public Safety and Security Approved Firearms Roster, as of April 2, 2009, published as Attachment B to this section, unless such pistol is an unregisterable firearm pursuant to § 202 of the Act (D.C. Official Code § 7-2502.02 (2013 Supp.)).

2323.3  A pistol shall be deemed to be included on the District Roster if another pistol made by the same manufacturer is already listed and the unlisted pistol differs from the listed firearm only in one (1) or more of the following features:

(a)  Finish, including, but not limited to, bluing, chrome-plating, oiling, or engraving.

(b)  The material from which the grips are made.

(c)  The shape or texture of the grips, so long as the difference in grip shape or texture does not in any way alter the dimensions, material, linkage, or functioning of the magazine well, the barrel, the chamber, or any of the components of the firing mechanism of the pistol.

(d)  Any other purely cosmetic feature that does not in any way alter the dimensions, material, linkage, or functioning of the magazine well, the barrel, the chamber, or any of the components of the firing mechanism of the pistol.

2323.4    Any applicant seeking to have a pistol registered under § 2323.3 shall provide to the Chief all of the following:

    (a)    The model designation of the listed firearm.

    (b)    The model designation of each firearm that the applicant seeks to have registered under this section.

    (c)    A statement, under oath, that each unlisted pistol for which registration is sought differs from the listed pistol only in one (1) or more of the ways identified in § 2323.3 and is in all other respects identical to the listed pistol.

2323.5    Any decision refusing registration pursuant to this section may be appealed to the Chief pursuant to § 210 of the Act (D.C. Official Code § 7-2502.10 (2012 Repl.)), and thereafter to the Office of Administrative Hearings, pursuant to D.C. Official Code § 2-1831.03(b-2) (2012 Repl.). In any such appeal, the applicant shall bear the burden of demonstrating that the Chief's decision should be reversed and registration permitted.

2323.6    The make and model of any pistol registered pursuant to §§ 2323.3 through 2323.5 shall be recorded by the Metropolitan Police Department in such a manner to allow the Chief to waive the requirements of § 2323.4 in the event an additional applicant seeks registration for an identical pistol.

SOURCE: Final Rulemaking published at 56 DCR 8745 (November 6, 2009), incorporating text of Proposed Rulemaking published at 56 DCR 4782 (June 19, 2009); as amended by Final Rulemaking published at 60 DCR 17215 (December 27, 2013).

## ATTACHMENT A
# MARYLAND DEPARTMENT OF STATE POLICE
## Official Handgun Roster
## January 1, 2009

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| **Agrozet National** | | | |
| | CZ-83 | | .380 ACP |
| **Alchemy Arms** | | | |
| | Spectre | | 9mm, .40 S&W, .45 ACP |
| **Aldo Uberti & Co.** | | | |
| | 1851 Rich. Conv | | .38 SP, .38 Colt, .44 Colt |
| | 1858 Remington Conversion | 1000/01/02/03/04/05/10/11/12/13 | .45LC, .38 Sp, .32-20, .44-40 |
| | 1860 Rich. Conv | | .38 SP, .38 Colt, .44 Colt |
| | 1873 | | .22 LR, .44/40 |
| | 1875 Outlaw | | .357 MAG |
| | 1875 Schofield | Cavalry & W. Fargo | .44-40, .45 LC |
| | 1875 Top Break | | .357 Mag., .45LC, 44-40 |
| | Bisley | | .44-40, .45 LC, .44 MAG, .357 Mag. |
| | Buck Horn | | .44 MAG |
| | Cattleman | | .22 LR, .22 MAG, .357 MAG,.38 SP, 44-40, .45 LC |
| | Regulator | | .357 MAG, .44-40, .45 LC |
| | Regulator Delux | | .357 MAG, .44-40, .45 LC |
| | Regulator Sher. | | .357 MAG, .44-40, .45 LC |
| | Regulator Store | | .357 MAG, .44-40, .45 LC |
| | Replicas | | .38, .44 |
| | Rolling Block Target Pistol 1871 | Cat 1548 | .22LR, .22 Mag, .22 Horn, .222 Rem, .223 Rem, .45 Colt, .357 Mag |
| | Russian | | .44 Russian |
| | Sing Act Commem | | All |
| | Single Action | | .357 MAG, .44/40, .45 LC |
| | Smoke Wagon | 4105/06/07/08/09/10/11/12 | .45 LC, .38 Sp, .44-40, .357 Mag |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Stallion | | .22 MAG |
| | Stampede | SAA | .357 Mag., .45 Colt |
| **AMAC/Iver Johnson** | | | |
| | Pony | | .380 ACP |
| | TP22 | | .22 LR |
| | TP25 | | .25 ACP |
| | Trailsman | | .22 LR |
| **Amadeo Rossi S.A.** | | | |
| | 283 | | .32 S&W |
| | 293 | | .32 S&W |
| | 483 | | .22 LR |
| | 518 | | .22LR |
| | 720 Hammerless | | .44 SP |
| | Cyclops | | .357 MAG |
| | Lady Rossi | | .38 SP |
| | M 31 | | .38 SP |
| | M 51 | | .22 LR |
| | M 511 Sportsman | | .22 LR |
| | M 515 | | .22 LR or .22 Mag |
| | M 677 | | .357 MAG |
| | M 68 | | .38 SP |
| | M 70 | | .22 LR |
| | M 720 | | .44 S&W Special |
| | M 84 | | .38 SP |
| | M 841 | | .38 SP |
| | M 85 | | .38 SP |
| | M 851 | | .38 SP |
| | M 853 | | .38 SP |
| | M 877 | | .357 MAG |
| | M 88 | | .38 SP |
| | M 89 | | .32 S&W |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | M 94 | | .38 SP |
| | M 941 | | .38 SP |
| | M 95 | | .38 SP |
| | M 951 | | .38 SP |
| | M 97 | | .357 MAG |
| | M 971,M 971-VRC | | .357 MAG |
| **Amadeo Rossi S.A. (Braztech)** | | | |
| | | R851 | .38 Spl., .357 Mag., .22 LR, .17 HMR |
| | | R971 | .38 Spl., .357 Mag., .22 LR, .17 HMR |
| | | R972 | .38 Spl., .357 Mag., .22 LR, .17 HMR |
| | | R 351, R 352 | .357 MAG, .38 SP |
| | | R 461, R 462 | .357 MAG, .38 SP |
| **Amer. Frontier Firearms** | | | |
| | 1851 Richards N | | .38, .38 SP, .44 Russian |
| | 1871-72 Models | | .38, .38 SP, .44 Russian |
| | Remington New | Army Models | .38SP, 44RUS&SP, 44-40, .45 LC |
| | Richards &Mason | 1851 Navy | .38, .44 Russian |
| | Richards 1860- | Army & 1861 Navy | .38, .38 SP, .44 Russian |
| **American Arms, Inc.** | | | |
| | CX-22 Classic | | .22 LR |
| | CXC-22 | | .22 LR |
| | EP-380 | | .380 ACP |
| | MX-9 | | 9mm |
| | P-98 | | .22 LR |
| | PK-22 | | .22 LR |
| | PX-22 | | .22 LR |
| | Sabre | | .40 S&W, 9mm |
| | Woodmaster | | .22 LR |
| **American Western Arms** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Longhorn | 1873 Army | .44 SP, .45 LC, 32/20, 38/40, 38/357, 44/40 |
| | Peacekeeper | 1873 Army | 32/20, 38/40, 38/357, 44/40, .44 SP, .45 LC |
| **AMT or IAI/AMT** | | | |
| | .380 Backup II | | .380 ACP |
| | .45 ACP Backup | | .45 ACP |
| | 400 Accelerator | | .400 Corbon |
| | Automag II | | .22 MAG |
| | Automag III | | .30 CAR, 9mm WIN |
| | Automag IV | | .45 WNMG |
| | Automag V | AMT-00050 | .50 AE |
| | Backup | | .22 LR, .380 ACP |
| | Backup DAO | | .38 SUP, 9mm, .40 S&W,.380 ACP |
| | Commando | | .40 S&W |
| | Government | | .45 ACP |
| | Hardballer | | .45 ACP |
| | Hardballer Long | | .45 ACP |
| | Javelina | | 10mm |
| | Lightning | | .22 LR |
| | Lightning Bulls | | .22 LR |
| | On Duty | | 9mm, .40 S&W |
| | Skipper | | .40 S&W |
| **Anschutz** | | | |
| | Exemplar | | .22 LR |
| | Varmint Pistol | 17LP | .17 HMR |
| | Varmit-Target | 64P | .22 LR, .22 Mag,.223.22-250 |
| **Arcus** | | | |
| | Arcus 94 | | 9mm, .40 S&W |
| | Compact 94 | | 9mm, .40 S&W |
| **ArmaLite** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | AR-24, AR-24 Special | 9mm |
| | | AR-24, AR-24 Special | 9mm |
| | | AR-24k, AR-24k Special | 9mm |
| **Armi San Marco** | | | |
| | 1851 Rich. Conv | | .38 SP, .38 Colt, .44 Colt |
| | 1860 Army Black | Powder Conversion | .44 Colt, .38 Colt |
| | 1860 Rich. Conv | | .38 SP, .38 Colt, . 44 Colt |
| | Schofield Mil. | | .44-40 |
| | Sing Act Commem | | All |
| **Armi San Marco (Cimarron Arms)** | | | |
| | 1861 Rich. Conv | | .32 WCF, 32-20 |
| | 1861 Rich. Conv | | .38 SP, .38 Colt, .44 Colt |
| | Frontier 6 Shtr | All as of 4/30/96 | All as of 4/30/96 |
| | New Thunderer | All as of 4/30/96 | All as of 4/30/96 |
| | Peacemaker | All as of 4/30/96 | All as of 4/30/96 |
| | Pinched Frame | | .45 LC |
| | Schofield Mil. | | .45 LC |
| | Sheriff's Model | All as of 4/30/96 | All as of 4/30/96 |
| | Single Act Army | All as of 4/30/96 | All as of 4/30/96 |
| | Sp. Ed. SAA | All as of 4/30/96 | All as of 4/30/96 |
| | Storekeeper | All as of 4/30/96 | All as of 4/30/96 |
| **Armi San Marco (Traditions)** | | | |
| | 1873 SAA | | .45 LC, 44-40, .22LR, .357 MAG |
| | Blk. Pwdr. Conv | | .38 SP, 44 Colt, 38 Colt |
| | Blk. Pwdr. Conv | | 32-20, .32 WCF, 44-40, .45SCHO |
| **Arms Corp. Philippines** | | | |
| | Det. Chief | M200 DC | .38 SP |
| | Police | M200 P | .38 SP |
| | Special Edition | 100 TC | .38 SP |
| | Thunder Chief | M200 TC | .38 SP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| **Arsenal (Bulgaria)** | | | |
| | Makarov | | 9X18 mm, .380 ACP |
| **Astra** | | | |
| | 250 | | .38 |
| | 680 | | .38 |
| | A-100 | | 9mm, .45 ACP, .40 S&W |
| | A-100 Car. Comp | | 9mm, .40 S&W, .45 ACP |
| | A-60 | | .380 ACP |
| | A-70 | | 9mm |
| | A-75 | | 9mm, .40 S&W, .45 ACP |
| | A-80 | | .38 SUP, .45 ACP, 9mm |
| | A-90 | | .45 ACP, 9mm |
| | Constable | | .22 LR, .380 ACP |
| | M 357(Big Bore) | | .357 MAG |
| | M 41 (Big Bore) | | .41 MAG |
| | M 44 (Big Bore) | | .44 MAG |
| | M 45 (Big Bore) | | .45 ACP |
| | Sport | | .22 LR |
| **Australian Automatic Arms** | | | |
| | SAP | | .223 CAL |
| **Auto Ordnance** | | | |
| | | 1911A1 | 10mm |
| | Commemorative | 1911A1 | .45 ACP |
| | Competition | 1911-A1 | .45 ACP |
| | Government | 1911A1 | .38 SUP, .45 ACP, 9mm |
| | Pit Bull ZG51 | 1911A1 | .45 ACP |
| | The General | 1911 Thompson | .45 ACP |
| | Thompson 1911A1 | | .40 S&W |
| | Thompson 1927A-1 | TA5 | .45 ACP |
| **Baikal - (Russia)** | | | |
| | MC-55-1 | | .22 |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | TOZ-35M | | .22 |
| | Vostok | | .22 LR |
| | Vostok MC 55 | | .22 LR |
| | Vostok TOZ 35 | | .22 LR |
| **Baikal or IMEZ - (Russia)** | | | |
| | IJ-70 Models | All | 9mm Makarov & .380 |
| | IZH35M | | .22 LR, .32 ACP |
| **Beeman Precision Arms, Inc.** | | | |
| | Mini P-08 Auto | | .380 ACP |
| | P-08 Auto Pis. | | .22 LR |
| **Beeman/Unique** | | | |
| | D.E.S. 32U | Rapid Fire Match | .32 S&W |
| **Benelli** | | | |
| | B76 | | .30 LUGER, 9mm |
| | B77 | | .32 ACP |
| | B80 | | .30 LUGER |
| | Benelli 9MM | | 9mm |
| | MP3S | | .32 SWLWC |
| | MP90S | | .22 LR, .32 S&W,WC |
| | MP95E | | .22 LR, .32 WC |
| **Beretta USA** | | | |
| | | 21 Bobcat | .22 LR |
| | | 70-S | .22 LR, .380 ACP |
| | | 71 | .22 LR |
| | | 76 | .22 LR |
| | | 81-BB | .32 ACP |
| | | 87 Cheetah | .22 LR |
| | | 87-BB Cheetah | .22 LR |
| | | 89 Gold Standard | .22 LR |
| | | 90-Two | 9mm, .40 S&W |
| | | 98-FS | 9mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | M-89-BB | .380 |
| | | PB-765 | .22 LR |
| | 21-A (Bobcat) | All as of 4/30/96 | .22 LR, .25 ACP |
| | 3032 (ThunCat.) | | .32 ACP |
| | 3032 (Tomcat) | All as of 4/30/96 | .32 ACP |
| | 84 (Cheetah) | All as of 4/30/96 | .380 ACP |
| | 85 (Cheetah) | All as of 4/30/96 | .380 ACP |
| | 86 (Cheetah) | All as of 4/30/96 | .380 ACP |
| | 9000S (F or D) | | 9mm, .40 S&W, .357 SIG, .45ACP |
| | 92 | All as of 4/30/96 | 9mm |
| | 950 (Jetfire) | All as of 4/30/96 | .22 SH, .25 ACP, .22 LR |
| | 96 | All as of 4/30/96 | .40 S&W |
| | Cougar 80357 | | .357 SIG |
| | Cougar 8045 | | .45 ACP |
| | Cougar F 8000 | or Model 95 | 9mm |
| | Cougar F, G, D | 8040 | .40 S&W |
| | Cougar G,D | 8000 | 9mm |
| | M9 | | 9mm |
| | Mini Cougar | 8000/8040 D,F or G | 9mm, .40SW |
| | Mini Cougar | 8045F | .45 ACP |
| | Neos | U22 | .22 LR |
| | Px4 Storm | Type F, D, G, C | |
| | Px4 Storm | Type F, D, G, C | 9mm, .40S&W  .45 ACP (Model Addition D,G,C) |
| | Px4 Storm Sub Compact | Type F, D, G, C | 9mm, .40 S&W |
| | Stampede | SAA | .357 Mag., .45 Colt |
| | Target 87 | | .22 LR |
| Bernardelli | | | |
| | | PO18, PO18/9, PO18C | 7.65mm, 9mm, 9X21mm |
| | 100 | | .22 LR |
| | 69 | | .22 LR |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 80 | | .22 LR, .380 ACP |
| | 90 | | .22 LR, .32 ACP |
| | AMR | | .22 LR, .380 ACP |
| | P. One | | 9X21 mm, 9X19 mm, .40 S&W |
| | PO10 | | .22 LR |
| | U.S.A. | | .22 LR, .380 ACP |
| *Bersa* | | | |
| | | 223 | .22 LR |
| | | 224 | .22 LR |
| | | 226 | .22 LR |
| | | 23 & 23 NKL | .22 LR |
| | | 383 | .380 ACP |
| | | 83 & 83 NKL | .380 ACP |
| | | 85 | .380 ACP |
| | | 86 | .380 |
| | | 90 | 9mm |
| | Firestorm | | .22 LR, .32 ACP, .380 ACP |
| | Mini Firestorm | | .45ACP, 9mm, .40 S&W |
| | Series 95 | | .380 ACP |
| | Thunder 380 | | .380 ACP |
| | Thunder 380 Matte Plus | | .380 ACP |
| | Thunder 40 | | .40 S&W |
| | Thunder 45 | | .45 ACP |
| | Thunder 9 | | 9mm |
| *BF Arms* | | | |
| | Single Shot Pis | | ALL |
| *Bond Arms* | | | |
| | Century 2000 | | .357 SIG,.357 Mag, .357 Max, .32 H&R, .22Mag, .38-40, .44-40 |
| | Century 2000 | | .45 LC, 450 Super Bond, .44 Mag, 10mm, 9mm, .40 S&W, .22 LR |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Ranger | | .45Colt/.410 Gauge |
| | Snake Slayer | BASS | .40S&W,.357Max/Mag, .38SPI, 9mm, .32 H&R mag, .22LR |
| | Snake Slayer 45/410,.45Colt,450SuperB | BASS | ond,.44Special,44-40,.45GAP,10mm |
| | Snake Slayer IV | | .410/.45LC |
| | Texas Defender | with trigger guard | |
| | Texas Defender | with trigger guard | .32 HR, 38/357, 9mm, .45 Colt. .40 S&W, .44 MAG/.44 SP,.45 ACP, .45 Super, .44 Russian |
| | Texas Defender | with trigger guard | .40 S&W, .44 MAG/.44 |
| **British Firearms Ltd.** | | | |
| | 2000 | | .22 |
| **BRNO or CZ** | | | |
| | | CZ2075 Rami | 9mm, .40 S&W |
| | | CZ75 Compact | 9mm, .40 S&W |
| | | CZ75 P-01 | 9mm, .40 S&W |
| | | CZ75B | 9mm, .40 S&W |
| | | CZ75BD | 9mm, .40 S&W |
| | | CZ75D Compact | 9mm, .40 S&W |
| | | CZ75SA | 9mm, .40 S&W |
| | Cadet | 75 | .22 LR |
| | CZ-100, CZ-101 | | 9mm,.40 S&W,.45 ACP,.357 SIG |
| | CZ-40, CZ-40B | | .40 S&W |
| | CZ-50 | | .32/7.65 |
| | CZ-75 | | 9mm, .40 S&W |
| | CZ-83 | | .32 ACP, .380 ACP |
| | CZ-85 | | 7.65, 9mm |
| | CZ-97B | | .45 ACP, .40 S&W |
| **Brolin Arms** | | | |
| | L45 | | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | L45C | | .45 ACP |
| | P45 Comp | | .45 ACP |
| | P45C Comp | | .45 ACP |
| | Pro-Comp | | .45 ACP |
| | Pro-Stock | | .45 ACP |
| **Browning** | | | |
| | 40 S&W HiPower | 2W05P24 | .40 S&W |
| | 425 | | .380 |
| | BDA | | .380 ACP |
| | BPM-D | | 9mm, .40S&W, .357 SIG, .45 ACP |
| | Buckmark | All | .22 LR |
| | Challenger | I, II, or III | .22 CAL |
| | Double-Mode | BDM | 9mm |
| | High Power | G. P. Practical | 9mm |
| | High Power | G.P. Competition | 9mm |
| | High Power | G.P. Sport | 9mm |
| | High Power | Mark II | 9mm |
| | High Power | Mark III S | 9mm |
| | High Power | Military Nato | 9mm |
| | High Power | Vigilante | 9mm |
| | HiPower Capitan | 2405144 | 9mm |
| | Hi-Power Standard | 51003: 494, 493, 394, 393 | 9mm, .40S&W |
| | HP-Practical | Adj. Sights | .40 S&W |
| | HP-Practical | Adj. Sights | 9mm |
| | Pro-9, Pro-40 | 051251393, 051252394 | 9mm, .40 S&W |
| **Browning Fabrique Nat.** | | | |
| | High Power | | 9mm |
| **Bruni, S.P.A.** | | | |
| | Jaguar-80 | | .32 |
| **BUL Transmark, Ltd.** | | | |
| | M-5 & M-5 Frame | All | .40 S&W, .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | M-5 & M-5 Frame | All | 9X19, 9X21, 9X23, .38 SUP |
| **Calico** | | | |
| | | 950 | 9mm |
| | | M110 | .22 LR |
| **Caspian Arms Ltd.** | | | |
| | Frames | All | All |
| | M1911 Style | | .45 ACP |
| **CCF Raceframes LLC** | | | |
| | Alloy Glock Pistol Frame | N/A | N/A |
| **Century Gun Distributing Inc** | | | |
| | Model 100 | | .45-70 |
| | Model 300 | | .30-30 |
| | Model 300 | | .375 WIN |
| | Model 400 | | .444 MAR |
| | Model 500 | | .50-70 |
| **Charles Daly** | | | |
| | | 1873 | .357Mag, .45 LC |
| | | ZDA | 9mm, .40 S&W |
| | 1911A1 Empire | EFST, ECMT, EFS, ECS, EMS | .45 ACP, .38 Super, 9mm, .40 S&W |
| | 1911-A1 Field | FS, MS, CS, EFST, EFS, EMS, ECS | .45 ACP, 9mm, .38 SUP, .40 S&W |
| | 1911-A1 Field | FS, MS, CS, EFST, EFS, EMS, ECS | EFST, EFS, EMS, ECS |
| | Daly HP | HP | 9mm |
| | DDA 10-45 | | .45 ACP, 9mm, .38 SUP, .40 S&W |
| | Field 1911-A1P | | .45 ACP |
| | M-5 | Daly M-5: Ultra-X, IPSC, Government, Commander | .45 ACP, 9mm, .40 S&W |
| **Charter 2000** | | | |
| | 357 Pug | | .357 Mag. |
| **Charter Arms/CHARCO** | | | |
| | Mag Pug & Target Mag Pug | 73520, 73521, 73540, 13520 | .357 Mag. |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Patriot | 73270, 73274 | All Calibers |
| | Pink Lady | N/A | .38 SP |
| | Undercover Lite | 53820 | .38 SP |
| **Charter Arms/CHARCO INC.** | | | |
| | Bonnie | | .32 H&R |
| | Bulldog | | .44 SPL |
| | Bulldog Pug | | .44 SPL |
| | Bulldog Tracker | | .357 MAG |
| | Clyde | | .38 SP |
| | Explorer II&SII | 9228 & 9228S | .22 LR |
| | Off Duty | | .22 LR, .38 SPL |
| | Pathfinder | | .22LR/MG |
| | Pit Bull | | 9mm |
| | Police Bulldog | | .32 H&R, .38 SPL, .44 SPL |
| | Police Undercov | | .32 H&RMG, .38 SPL |
| | Target Bulldog | | .357 MAG, .44 SPL |
| | Undercover | | .38 SP |
| **Chiappa Firearms** | | | |
| | Puma Bounty Hunter | | .45 LC, .44 MAG, .44/40 Winchester |
| **Chip McCormick Corp.** | | | |
| | 1911A1 Frame | Forged Custom Grade | .45 ACP, .38 SUP, 9mm, .40 SW |
| | Frames | MCS-38 & MCS-45 | .38 Sup & .45 ACP |
| **Chipmunk** | | | |
| | Silhouette | | .22 LR |
| **Cimarron Arms** | | | |
| | Rich Mason Conv | 1851 Navy 1860 Army | .38 SP, .44 Colt, .45 |
| | Schofield | | .44-40 |
| **Cimarron Arms (Aldo Uberti)** | | | |
| | 1872 Open Top | | .38SP/CT, .44SP/CT/RUS, .45SCH |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 1875 Remington | | .357 MAG, .44 WCF, .45 Colt |
| | 1890 Remington | | .357 MAG, .44 WCF, .45 Colt |
| | Lightning | | .22 LR, .32-20, .32 H+R Mag. |
| | Lightning | | .38SP/CT, .44SP/CT/RUS, .45SCH |
| | P | | .22 LR, .32 H+R Mag. |
| | P | | .38 SP, .38 Colt, .44 Colt |
| | P Jr. | | .22LR .38SP .38SW .32-20 .32SW |
| | P Jr. | | .32 H+R Mag. |
| | Single Act. Arm | | .22 LR, .357 MAG, .38 WCF |
| | Single Act. Arm | | .44 S&WSP, .44 WCF, .45 Colt |
| | Single Act. Tar | | .22 LR, .22 MAG, .357 MAG |
| | Single Act. Tar | | .38 WCF, .44 S&WSP, .44 WCF |
| | Single Act. Tar | | .45 Colt |
| | Single Act.Lg F | | .44 MAG |
| **Colt/Colt's Mfg. Co., Inc.** | | | |
| | .380 S'80 Govt. | All | .380 ACP |
| | 1860 Army Black | Powder Conversion | .44 Colt |
| | 1861 Navy Black | Powder Conversion | .38 LC |
| | 22 Target | | .22LR |
| | Agent | All | .38 SP |
| | Albany Tricente | G2261AT | .22 LR |
| | All Amer. 2000 | All | 9mm |
| | Anaconda | All | .44 MAG, .45 LC |
| | Boa | All | .357 MAG |
| | Cobra | All | .38 SP |
| | Colt 22 | All as of 4/30/96 | .22 LR |
| | Comb Cmndr S'80 | All | .38 Sup, 9mm, .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Combat Elite | All | .40S&W,10mm,.45 ACP,.38 SUP |
| | Combat Stallion | O9848CS | .45 ACP |
| | Combat Target | All | .45 ACP |
| | Comm.Ltwt. S'80 | All | .45 ACP |
| | Commanding Off. | O9186 OR O9046 | .45 ACP |
| | Commando Spec. | All | .38 SP |
| | Cowboy | | .45LC, .44MAG, .44-40, .357MAG |
| | Custom Comb. 10 | O2011CC | 10mm |
| | Custom Competit | | 9mm .40 S&W .45 ACP .357 SIG |
| | Dbl. Eag. S'90 | All | 9MM.38 SUP.45 ACP,10mm .40SW |
| | Defender | | 9mm .40 S&W .45 ACP .357 SIG |
| | Delta 10 | Series 80 | 10mm |
| | Delta Elite | All | 10mm |
| | Delta Gold Cup | All | 10mm |
| | Detective Spec. | All | .38 SP |
| | Diamondback | All | .22 LR, .38SP |
| | Doub. Dia. Offs | O1986 | .45 ACP |
| | Doub. Dia. Pyth | I1986 | .357 MAG |
| | DS-II | | .38 SP |
| | El Dorado | O5138ED | .38 SUP |
| | El General | O2575 | .38 SUP |
| | El Jeffe | O1070EJ | .38 SUP |
| | Elt Team Pistol | O2014 | 10mm |
| | Elt Team Pistol | O8014 | .45 ACP |
| | Gold Cup Cmndr. | O4070, O4070GS | .45 ACP |
| | Gold Cup Cmndr. | O4870 | .45 ACP |
| | Gold Cup El | O5245GCE | .45 ACP |
| | Gold Cup Elite | O5842 | .40 S&W |
| | Gold Cup Elt 40 | 05842GCE | .40 S&W |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | GoldCp MKIV S80 | All | .45 ACP, .38SUP, 9mm |
| | Govt Pocketlite | All | .380 ACP |
| | Heirloom | | .45 ACP |
| | King Cobra | All | .357 MAG |
| | Lawman MK V | All | .357 MAG |
| | Limited Class | 01991LCM | .45 ACP |
| | M1991A1 | | .45 ACP |
| | Magnum Carry | | .357 MAG |
| | Match 10 Pistol | O2010MT | 10mm |
| | MKIV/S'80 Govt. | All | .38SUP, 9mm .45ACP .40S&W .22LR |
| | Model 1991 A1 | All | .45 ACP, 9mm |
| | Mustang | All | .380 ACP |
| | Mustang Pktlt. | All | .380 ACP |
| | Mustang Plus II | All | .380 ACP |
| | NCO Special Ed. | O9845NC | .45 |
| | Night Defender | 07000NDF | .45 ACP |
| | Night Officer II | | .45 ACP |
| | Nite Lite | | .380 ACP |
| | Officers Match | O50700M | .45 |
| | Off's ACP S'80 | All | .45 ACP |
| | Peacekeeper | All | .357 MAG |
| | Pocket Nine | | 9mm |
| | Police Positive | | .38SP |
| | Pony | | .380 ACP |
| | Python | All | .357 MAG |
| | SAA | All | All |
| | SF-VI | | .38 SP |
| | Silver Stallio | O9847SS | .45 ACP |
| | Snake Eyes | I3021SE & I3620SE | .357 MAG |
| | Spc Ligtwgt Com | O4540LWC | .38 SUP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Special Edtns. | All with 1970 & 1991 | .45 ACP |
| | Super Stallion | O5240SS | .38 SUP |
| | Tank Officers C | O4616T0 | .45 ACP |
| | Texas 150TH Pre | P2840TP | .45 LC |
| | Trooper MK V | All | .357 MAG |
| | Ultra Elt Gover | O6395UE | .380 GOVT |
| | Ultra Ten | O5012UT | 10mm |
| | Whitetailer | V8385 & AA3080WT | .357 MAG |
| **Comanche** | | | |
| | Comanche I | | .22 LR |
| | Comanche II | | .38 Spl. |
| | Comanche III | | .357 Mag. |
| | Super Comanche | | .45LC/.410 Gauge |
| **Competition Arms** | | | |
| | Competitor | Single Shot | All |
| **Coonan Arms** | | | |
| | A and B | | .357 MAG |
| | Cadet | | .357 MAG |
| **Daewoo** | | | |
| | DH-380 | | .380 ACP |
| | DH-40 | | .40 S&W |
| | DP-51 | | 9mm |
| | DP-52 | | .22 LR |
| **Dan Wesson** | | | |
| | | 22 | .22 LR, .22 MAG |
| | | 357 | .357 MAG, .357 MAX |
| | | 38 | .38 SPL |
| | | 41 | .41 MAG |
| | | 44 | .44 MAG |
| | | 45 | .45 LC |
| | 32/732 | 32/732 | .32 MAG |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 375 Super Mag | 375 | 375 S.MG. |
| | 445/7445 | 445/7445 | 445 SUP MG |
| | Patriot CL Bobtail | | .45 ACP |
| **Dan Wesson Firearms/NYI** | | | |
| | Compensated Ser | All | .357, .41, .44, .45, .460 Row. |
| | Compensated Ser | All | .357++ .357SM .414SM .445SM |
| | Large Frame Ser | All | .41, .44, .45, .357++, .460 |
| | Pointman | All | .45 ACP |
| | Small Frame Ser | All | .22LR/MAG .32 .32-20 |
| .38 | | | .357 |
| | Stnd Silhouette | All | .22LR, .357++, .41M, |
| | Stnd Silhouette | All | .357SM, .414SM, .445SM |
| | Super Ram Sil. | All | .22LR, .41, .44, .357++ |
| | Super Ram Sil. | All | .414SM, .445SM, .357SM |
| | SuperMag Frame | All | .357SM, .414SM, .445SM |
| **Davis Industries** | | | |
| | | P-32 | .32 ACP |
| | | P-380 | .380 ACP |
| **Detonics** | | | |
| | 9-11-01 | | .45 ACP, .38 Super |
| | Combat Master | MARK V | .38 SUP, .45 ACP, 9mm |
| | Combat Master | MARK VI | .38 SUP, .45 ACP, 9mm |
| | Combat Master | MARK VII | .38 SUP, .45 ACP, 9mm |
| | Combat Master | MC-1 | .38 SUP, .45 ACP, 9mm |
| | Combat Master | MC-2 | .38 SUP, .45 ACP, 9mm |
| | CombatMaster | | .45 ACP, .40 S&W, .357 Sig, .38 Super, 9mm |
| | Compmaster | | .45 ACP |
| | Janus Scoremast | | .45 ACP, .451 MAG |
| | Ladies Escort | | .45 ACP |
| | Pocket 380 | | .380 |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Pocket 9 | | 9mm |
| | Pocket 9 L S | | 9mm |
| | Power 9 | | 9mm |
| | Scoremaster | | .45 ACP, .451 MAG |
| | Servicemaster | | .45 ACP |
| | StreetMaster | | .45 ACP |
| *Dilo Svratouch, Gottwaldovo* | | | |
| | Drulov 75 F.P. | | .22 LR |
| *Dlask* | | | |
| | DAC 394 | | 9mm |
| *D-Max* | | | |
| | Sidewinder | L-5 | .375 Win |
| *D-Technik* | | | |
| | Skorpion | VZ61 | .32 ACP |
| *E.A. Brown Mfg.* | | | |
| | Sing. Shot Pist | All | All |
| *E.A.A./F. Tanfoglio* | | | |
| | Bounty Hunter | EASAB & EASAC | .22LR/MAG |
| | Bounty Hunter | EASAM B/C/6 | .22LR/MAG |
| | Bounty Hunter | EASAM B6/C6 | .22LR/MAG |
| | Bounty Hunter | EASAMB9 | .22LR/MAG |
| | Bounty Hunter | EASAMBR6 | .22LR/MAG |
| | Carry Comp. | | 9mm, .40S&W |
| | European | EA 22 T | .22 LR |
| | European | EA 22B, EA 22C | .22 LR |
| | European | EA 32B, EA 32C | .32 ACP |
| | European | EA 380 DAB/C/BC | .380 ACP |
| | European | EA 380B, EA 380C | .380 ACP |
| | FAB-92LB | | 9mm, .40 S&W, .45 ACP |
| | Witness | | 9X21, .38 SUP, 10mm, .22LR |
| | Witness | EA10 | 10mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Witness | EA38 | .38 SUP |
| | Witness | EA40 B/C/BC/SS | .40 S&W |
| | Witness | EA40 LB/LC/LBC/LSS | .40 S&W |
| | Witness | EA40 Ported | .40 S&W |
| | Witness | EA41 B/C/BC/SS | .41 AE |
| | Witness | EA41 LB/LC/LBC/LSS | .41 AE |
| | Witness | EA41 Ported | .41 AE |
| | Witness | EA45 B/C/BC/SS | .45 ACP |
| | Witness | EA45 LB/LC/LBC/LSS | .45 ACP |
| | Witness | EA45 Ported | .45 ACP |
| | Witness | EA9 B/C/BC/SS | 9mm |
| | Witness | EA9 LB/LC/LBC/LSS | 9mm |
| | Witness | EA9 Ported | 9mm |
| | Witness FAB 92 | | 9mm, .45 ACP, .40 S&W |
| | Witness Frames | | **(See notes on last page) |
| | Witness P | | 9mm .40 S&W .45 ACP .357 SIG |
| | Witness Sport | | 9mm, .41AE, .40S&W, .45ACP |
| | Witness Sport | | 9X21, .38 SUP, 10mm, .22LR |
| | Witness Sprt/LS | | 9mm,.41AE,.40S&W,.45ACP,9X21 |
| | Witness Sprt/LS | | 9X21,.38 SUP, 10mm, .22LR |
| | Wtns Gold Team | | .38 SUP, 10mm, .22LR |
| | Wtns Gold Team | | 9mm,.41AE,.40S&W,.45ACP,9X21 |
| | Wtns LTD/UNLTD | | 9mm, .41 AE, .40 S&W, .45 ACP |
| | Wtns LTD/UNLTD | | 9X21, .38 SUP, 10mm, .22LR |
| | Wtns Slvr Team | | .38 SUP, 10mm, .22LR |
| | Wtns Slvr Team | | 9mm,.41AE,.40S&W,.45ACP,9X21 |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Wtns Sprt LSP | | 9X21, .38 SUP, 10mm, .22LR |
| **E.A.A./Hermann Weihrauch** | | | |
| | Big Bore | Bounty Hunter | .357 MAG, .41 MAG, .44 MAG |
| | Big Bore | Bounty Hunter | .44/40, .45 LC |
| | Windicator | | .357 MAG |
| **E.M.F. (Alder-Jager)** | | | |
| | Dakota and | Dakota Bisley | .22 LR, .32-20, .357 MAG |
| | Dakota and | Dakota Bisley | .38-40, .44 SPL, .44-40, .45LC |
| **E.M.F. (Aldo Uberti)** | | | |
| | 1875 Remington | | .357 MAG, .44-40, .45 LC |
| | 1890 Remington | | .357 MAG, .44-40, .45 LC |
| | Hartford Premier I&II | | .45 LC, 32/20, 38/40, 44/40, .357 |
| **E.M.F. (San Marco)** | | | |
| | New Hartford | | .22 LR, .32-20, .357 MAG |
| | New Hartford | | .38-40, .44 SPL, .44-40, .45LC |
| | New Mod. Dakota | | .22 LR, .32-20, .357 MAG |
| | New Mod. Dakota | | .38-40, .44 SPL, .44-40, .45LC |
| **Ed Brown Products** | | | |
| | California Kobra Carry | KC-SS-CAL | .45 ACP |
| | Classic Custom | C-BB,C-SB,C-SS | .45 ACP |
| | Executive Carry | EC-BB,EC-BB-A,EC-SB,EC-SB-A,EC-SS,EC-SS-A | .45 ACP |
| | Executive Elite | E-BB,E-BB-A,E-SB, E-SB-A,E-SS,E-SS--A | .45 ACP |
| | Kobra | K-BB,K-BB-A,K-SB,K-SB-A,K-SS,K-SS-A | .45 ACP |
| | Kobra Carry | KC-BB,KC-BB-A,KC-SB,KC-SB-A,KC-SS,KC-SS-A | .45 ACP |
| **El Dorado Arms Inc.** | | | |
| | El Dorado | | .22 LR, .357 MAG, .357 MAX |
| | El Dorado | | .375 SMAG, .41 MAG, .44 MAG |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | El Dorado | | .45 LC |
| **Enterprise Arms, Inc.** | | | |
| | Elite P325 | | .45 ACP |
| | Frame Kit | Govt, Cmndr, Officer | ** |
| | Tactical P325 | | .45 ACP |
| | Titleist P500 | | .45 ACP, .40 S&W |
| | Trnmnt. Shooter | | .45 ACP |
| **Erma-Werke** | | | |
| | 772 | | .22 LR |
| | 773 | | .32 S&WL |
| | 777 | | .357 Mag. |
| | EP 22 | | .22 |
| | EP459 | | .380 |
| | Erman KGP 69 | | .22 LR |
| | ESP-85A | | .22 LR |
| | KGP 68, KGP 68A | | .380 ACP |
| | KGP 68A (PO-8) | | .380 ACP, .32 ACP, .22 LR |
| | KGP 69 | | .22 LR |
| | Mini PO8 | | .380 |
| | P08 | | .22 LR |
| | PK22 | | .22 |
| **Erma-Werke GMBH** | | | |
| | EP380 | | .380 ACP |
| **Essex** | | | |
| | 1911A1 Receiver | | ** (See note on last page) |
| | Commander Rec. | | ** (See note on last page) |
| **Excam/Targa** | | | |
| | GT 22B/C/T | | .22 LR |
| | GT 32B/C | | .32 ACP |
| | GT 380B/BE/C, | GT380CE/XE | .380 ACP |
| | RX - 38 | | .38 Sp. |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| **Excel Arms** | | | |
| | Accelerator | MP 17 | .22 MAG, 17 HMR |
| | Accu-Tek | HC-380 | .380 ACP |
| **F LLI Pietta** | | | |
| Colt | Great Western II | 1873 Californian | .357 Mag., .44/40, .45 |
| **F. Lle Pietta** | | | |
| | Liberty 1873 | | .357 MAG,.44-40,.44 MAG,.45LC |
| **F. Tanfoglio** | | | |
| | AT 84DA | | 9mm |
| | AT 88 | | 9mm |
| | E 15MB/C | | .22 |
| | E 32 | | .32 |
| | E 380B/C | | .380 |
| | GT 22 | | .22 |
| | TA 226M | | .22 |
| | TA 380 | | .380 |
| | TA 76, TA76M | | .22 |
| | TA 90 | | 9mm |
| | TA 90 Baby | | 9mm |
| | TZ 5B/C | | 9mm |
| | TZ 75B/C | | 9mm |
| **F.A.P.A.** | | | |
| | M87 Tala | | .22 |
| **F.A.S.** | | | |
| | OP 601 | | .22S |
| | SP 602 | | .22 LR |
| **F.E.G.** | | | |
| | 40 RZ | | .40 S&W |
| | AP9 (PA63) | | .380 |
| | B9R | | .380 ACP |
| | Firebird T/58 | | 9mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | FP9 | | 9mm |
| | GKK45 | | .45 ACP |
| | GKK-92C | | 9mm |
| | Mark II AP22 | | .22 LR |
| | MarkII-APK & AP | | .380 ACP |
| | MBK-9HP | GR 1031 | 9mm |
| | MBK-9HP Compact | P-9RC | 9mm |
| | Model 74 | | 7.65mm |
| | P9M | | 9mm |
| | P9R | | 9mm |
| | P9RK | | 9mm |
| | PA 63 | | .380, 9mm Makarov |
| | PJK-9HP | GR 1066 | 9mm Para |
| | PMK-380 | GR 1007 | .380 ACP |
| | PPH | | .380 ACP |
| | R-61 | | .380 |
| | R-9 | | 9mm |
| | SMC-22 | | .22 LR |
| | SMC-380 | | .380 ACP |
| | T-58 | | 9mm & 7.62 Tokarev |
| F.I.E. | | | |
| | Cowboy | CWB3, CWB6 | .22 LR |
| | Cowboy | CWMB3, CWMB6 | .22CMBO. |
| | Gold Rush | GRMS3 | .22CMBO. |
| | Gold Rush | GRMS4, GRMS6 | .22CMBO. |
| | Gold Rush | GRS3, GRS4, GRS6 | .22 LR |
| | Little Ranger | TEX22B3, TEX22MB3 | .22 LR, .22CMBO |
| | SSP | SSP | .380 ACP |
| | Standard | S22B2, S22MB2 | .22 LR, .22WMR |
| | Standard | S32B2 | .32 H&R |
| | Standard | S38B2 | .38 SP. |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Texas Ranger | TEX22B, TEX22B7 | .22 LR |
| | Texas Ranger | TEX22B9 | .22 LR |
| | Texas Ranger | TEX22MB | .22CMBO. |
| | Texas Ranger | TEX22MB7, TEX22MB9 | .22CMBO. |
| | Titan 25 | E28B/BG/C, E27B/BG/C | .25 ACP |
| | Titan 25 | LADY 25 | .25 ACP |
| | Titan II | E22B | .22 LR |
| | Titan Tiger | N38B2, N38B4 | .38 SP |
| **F.I.E. Corp./CBC** | | | |
| | Silhouette Pist | 722TP | .22 LR |
| **F.I.E. Corp./F. Tanfoglio** | | | |
| | Buffalo Scout | E15AT/B/C | .22 LR |
| | Buffalo Scout | E15MAT/MB/MC | .22COMBO |
| | Super Titan II | S380B | .380ACP |
| | Titan II | E380B/C | .380ACP |
| | TZ-75 Govt. | | 9mm |
| | TZ-75 Pistol | TZ41B/BC/C | .41AE DA |
| | TZ-75 Pistol | TZ9B/BC/C | 9MM D.A. |
| | Yellow Rose | E15LTD/MGW | .22COMBO |
| **F.I.E. Corp./Hermann Weihrauch** | | | |
| | Golden Hombre | 3575G, 3577G | .357 MAG |
| | Golden Hombre | 445G, 447G | .44 MAG |
| | Golden Hombre | 455G, 457G | .45 COLT |
| | Hombre | 3575, 3577 | .357 MAG |
| | Hombre | 445, 447 | .44 MAG |
| | Hombre | 455, 457 | .45 COLT |
| **Fabrica Armi Sportiv** | | | |
| | CF603 | | .32 S&W |
| **Falcon Arms** | | | |
| | Portsider | | .45 ACP |
| **Feather Industries, Inc.** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Mini-AT | | .22 LR |
| **Federal Ordnance, Inc.** | | | |
| | PSP-07 Combat C | GC-0955 | 10mm |
| | PSP-07 Combat C | GU-0916 | .45 ACP |
| | Ranger 10 | GU-0953 | 10mm |
| | Ranger Alpha | GU-0956 thru GU-0959 | .45 ACP |
| | Ranger Alpha | GU-0960 thru GU-0963 | 10mm |
| | Ranger Alpha | GU-0964 thru GU-0967 | .38 Sup |
| | Ranger Ambo | GU-0741 | .45 ACP |
| | Ranger Ext | GU-0742 | .45 ACP |
| | Ranger Frames | GU-0438, GU-0439 | ** (See Notes on last page) |
| | Ranger G.I. | GU-0740 | .45 ACP |
| | Ranger Lite | GU-0952 | .45 ACP |
| | Ranger Supercom | GU-0915 | .45 ACP |
| | Ranger Supercom | GU-0980 | 10mm |
| | Rgr MKII L-Fram | GU-0179, GU-0180 | .45 ACP |
| **Feinwerkbau** | | | |
| | AW-93, AW-93 Light, AW-93 US | AW-93, AW-93 Light, AW-93 US | .22 LR, .32 S&W Long |
| **Fiocchi Munizioni SP** | | | |
| | GPO Internation | | .22 SHORT |
| | MP32 Internatio | | .22 LR |
| | Standard Pistol | | .22 LR |
| **Firearms International** | | | |
| | 5000 Combat | | .45ACP .38SUP .40S&W .357 SIG |
| **Firestorm** | | | |
| | 45 Gov't, Mini- | Compact, Compact | .45 ACP |
| | Firestorm 380 | | .380 ACP |
| | Mini Firestorm | | 9mm, .40 S&W |
| **FM** | | | |
| | Hi Pow, M95 Det | | 9mm, .40 S&W, .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| **FM (Fab. Militar de Armas Por)** | | | |
| | Classic | | 9mm |
| | Detective | | 9mm |
| | Hi Pow Comp Det | | 9mm |
| | Hi-Power | 90 | 9mm |
| **FN Herstal** | | | |
| | | FNP-45 | .45 ACP |
| | | FNP-9, FNP-40 | 9mm, .40 S&W |
| | BDA-9 | | 9mm, .357 SIG, .40 S&W |
| | BDAO | | 9mm, .357 SIG, .40 S&W |
| | Five-Seven IOM | | 5.7 x 28mm |
| | Forty Nine Pist | | 9mm, .357 SIG, .40 S&W |
| | Hi Power | DA, DAO, SA | 9mm, .40 S&W, .38 SUP |
| **Freedom Arms** | | | |
| | 83 | | .50 AE |
| | 83 | | .500 WE |
| | 83 | 252 Sil., Varm Class | .22 LR/MAG |
| | 83 | 353 Casull | .357 MAG/.38SP |
| | 83 | 44 MAGNUM | .44 MAG/SP |
| | 83 | 45 | .45 LC/ACP/Win. Mag. |
| | 83 | 454 | .454 CAS |
| | 83 | 654 | .41 MAG |
| | 83 | 83-Series 757 | .50 AE, 475 Linebaugh |
| | 97 | | .41 MAG, .32-20/H&R/ACP .44 SP |
| | 97 | 1997 | .22 LR/MAG, .45 LC/ACP |
| | 97 | 1997 | .38SP, .357MAG, .44 MAG, 44-40 |
| **Fundulun (Ind. Argentina)** | | | |
| | P-22 | P-22 | .22 LR |
| **Fusion Firearms** | | | |
| | 1911 Series 70 Frame | Gov; Commander; Officer | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| *Gamba (Italy)* | | | |
| | Comp Mod Compct | SAB G91 | 9mm |
| | Competition Mod | SAB 90 | 9mm |
| | Mauser HSc | Mod. 80 (HSc Super) | .32/7.65 |
| | Mauser HSc | Mod. 80 (HSc Super) | .380/9MMK |
| | Serv Mod Compct | SAB G91 | 9mm |
| | Service Model | SAB G90 | 9mm |
| *Gaucher* | | | |
| | | GN1, Sil. Pist. | .22 LR |
| | | GP | .22 LR |
| *German Sport Guns (GSG)* | | | |
| | GSG 5 Pistol | GSG 5 P; GSG 5 PK | .22 LR |
| | GSG 5 Pistol | GSG 5 P; GSG 5 PK | .22 LR |
| *Glock* | | | |
| | | 37 | .45 GAP |
| | | 38 | .45 GAP |
| | | 39 | .45 GAP |
| | 17, 17C | | 9mm |
| | 17L | | 9mm |
| | 19, 19C | | 9mm |
| | 20 SF | | 10mm |
| | 20, 20C | | 10mm |
| | 21 SF MB | P72150202 | .45 ACP |
| | 21, 21C | | .45 ACP |
| | 22, 22C | | .40 S&W |
| | 23 C | | .40 S&W |
| | 23 Compact | | .40 S&W |
| | 24 | | .40 S&W |
| | 26, 26C | | 9mm |
| | 27, 27C | | .40 S&W |
| | 29, 29C | | 10mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 29SF | | 10mm |
| | 30 SF | | .45 ACP |
| | 30, 30C | | .45 ACP |
| | 31, 31C | | .357 SIG |
| | 32, 32C | | .357 SIG |
| | 33, 33C | | .357 SIG |
| | 34 | | 9mm |
| | 35 | | .40 S&W |
| | 36 | | .45 ACP |
| **Grendel** | | | |
| | | P-12 | .380 ACP |
| **Hammerli** | | | |
| | 107 | | .22 LR |
| | 150 | | .22 LR |
| | 152 | | .22 LR |
| | 208 | | .22 LR |
| | 208 S | | .22 LR |
| | 212 | | .22 LR |
| | 215 | | .22 LR |
| | P232 | | .22S |
| | SP-20 | | .22 LR, .32SWLWC |
| | Target Pistol | 280 | .22 LR, .32 S&WL |
| | X-Esse | | .22 LR |
| **Harrington & Richardson** | | | |
| | | 504 | .32 H&R |
| | | 532 | .32 H&R |
| | | 586 | .32 H&R |
| | | 622 & 623 | .22 SLLR |
| | | 632 & 633 | .32 S&WL |
| | | 649 & 650 | .22 LR, .22 MAG |
| | | 686 | .22 LR, .22 MAG |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | 732, 733 | .32 S&WL |
| | | 904 | .22 LR |
| | | 922 Second Issue,923 | .22 LR |
| | | 926 | .22 LR, .38 S&W |
| | | 929 & 930 | .22 LR |
| | | 939 Ultra | .22 LR |
| | | 949 & 950 | .22 SLLR |
| | | 976 | .22 SLLR |
| | | 999 Second Issue | .22 LR |
| Heckler & Koch | | | |
| | | P2000SK | 9mm, .357 SIG, .40 S&W, .45 ACP |
| | | SP2000 | 9mm, .40 S&W, .357 SIG, .45 ACP |
| | 4 | | 9mm |
| | Expert | | 9mm, .40S&W, .45ACP, .357 SIG |
| | HK 4 | | 7.65 |
| | HK 45 Compact | HK45C | .45 ACP |
| | HK45 | | .45 ACP |
| | MK23-USSOCOM | | 9mm, .40 S&W, .45 ACP |
| | P10 Jubilee | | 9MM X 19 |
| | P30 | N/A | 9mm |
| | P30L | N/A | 9mm |
| | P4 | | .22 |
| | P7 | | 9mm |
| | P7K3 | | .22 LR, .380 |
| | P7M10 | M10 | .40 S&W |
| | P7M13 | | 9mm |
| | P7M8 | | 9mm |
| | USP | | .357 SIG |
| | USP 40 | | .40 S&W |
| | USP 45 | | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | USP 9 | | 9mm |
| | USP Tact. Match | | .45 ACP, .357 SIG, 9mm, .40S&W |
| | USP-Compact | | 9mm,.40 S&W,.45 ACP, .357 SIG |
| | VP 70Z | | 9mm |
| *Hege Jagd* | | | |
| | Sing. Act. | | .357 MAG |
| *Helwan* | | | |
| | Brigadier | | 9mm |
| *Herbert Schmidt* | | | |
| | HS 21 | | .22 |
| | HS 21S | | .22 LR |
| | HS 38S | | .38 |
| | Sierra | | .38 |
| | Texas Scout | | .22 |
| *Heritage Mfg. Co.* | | | |
| Colt | Rough Rider Big Bore | RR45, RR357, RR4440 | .357 Mag., .44-40, .45 |
| | Rough Rider | All | .22 LR/.22 MAG, .17HMR |
| | Rough Rider | All | .22 LR/.22 MAG, .17HMR |
| | Rough Rider | All | .32 H&R Mag, .32 S&W Long, .32 S&W Long Colt |
| *Hermann Weihrauch (Arminius)* | | | |
| | 7228 | | .22 |
| | ARM357 | | .357 |
| | ARM445 | | .357 |
| | ARM455 | | .45 |
| | HW-357 | | .357 |
| | HW384TB | | .38 |
| | HW386TB | | .38 |
| | HW38T | | .38 |
| | HW4T | | .22, .32 |
| | HW522TB | | .22 LR |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | HW532TB | | .32 S&W |
| | HW5T | | .22, .32 |
| **Hi Point Firearms** | | | |
| | 40 | | .40 S&W |
| | 45 | | .45 ACP |
| | 9MM | | 9mm |
| | CF | | .380 ACP |
| | JS Series Comp. | | 9mm |
| **High Standard Man. Co., Inc.** | | | |
| | 10X | | .22 LR |
| | Citation II | | .22 LR |
| | M1911A1 | HSTX1911 | .45 ACP |
| | Olympic ISU | | .22 Short |
| | Sharpshooter | | .22 LR |
| | Sport King | | .22 LR |
| | Sup. Citation | | .22 LR |
| | Sup. Trophy | | .22 LR |
| | Tournament | | .22 LR |
| | Victor | | .22 LR |
| **HS** | | | |
| | HSC | HSC55 | .22 LR |
| | HSK | HSK45 | .22 LR |
| | HSO | HSO67 | .22 LR |
| | HSS | HSS55 | .22 LR |
| | HST | HST55 | .22 LR |
| | HSV | HSV55 | .22 LR |
| **Intrac** | | | |
| | HS2000 | | 9mm, .40 S&W, .357 SIG |
| **Intratec** | | | |
| | Skorpion | TEC-22 | .22 LR |
| **Israel Arms Int., Inc.** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | M5000 & M6000 | | 9mm, .40 S&W, .45 ACP |
| *Israel Military Indu* | | | |
| | Desert Eagle | | .357 MAG, .44 MAG, .50 MAG |
| | Desert Eagle | Baby | .45 ACP |
| | Desert Eagle | Baby | 9mm, .40 S&W, .41 AE |
| | Jericho 45FS | | .45ACP |
| | Jericho 941 | | 9MM/41AE |
| | Magnum | | .41 MAG |
| | Magnum Massada | | .357MAG, .41AE, .44MAG, .50AE |
| | Mini Massada | | 9mm, .40 S&W, .45 ACP |
| *Ithaca* | | | |
| | 50th Annivers. | 1911A-1 | .45 ACP |
| *J.G. Anschutz* | | | |
| | 1416 P Unlimitd | | .22LR/HRN |
| | 1416 P XIV Unlm | | .22LR/HRN |
| | Exemplar | | .22 HRN, .22 LR |
| | Exemplar Left | | .22LR/HRN |
| | Exemplar XIV | | .22LR/HRN |
| *J.P. Sauer & Sons* | | | |
| | 6 Shooter | | .22 M |
| | Chief Marshall | | .357 MAG |
| | Deluxe | | .357 |
| | P-357 | | .357 |
| | Western Marshal | | .357 |
| *JSL Ltd.* | | | |
| | Spitfire | | 9mm |
| *Kahr Arms* | | | |
| | | CW40 | .40 S&W |
| | | CW9 | 9mm |
| | | KP45 | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | KT9, KT40 | 9mm, .40 S&W |
| | | PM40 | .40 S&W |
| | | TP40, TP9, TP45 | .40 S&W, 9mm, .45 ACP |
| | CW 45 | CW 4543 | .45 ACP |
| | E9 | | 9mm, .40 S&W, .45 ACP |
| | K40 | | .40 S&W |
| | K40 Covert | | 9mm, .40 S&W |
| | K9 | | 9mm |
| | KP40 | | .40 S&W |
| | MK40 | | .40 S&W |
| | MK9 | | 9mm |
| | P380 | KP3833 | .380 ACP |
| | P-9 & P-40 | | 9mm, .40 S&W |
| | PM 45 | PM 4543 | .45 ACP |
| | PM9 | | 9mm |
| **Kelby's Inc.** | | | |
| | Stolle Cub Pist | | .222, .308 & PPC |
| **Kel-Tec** | | | |
| | | P3AT | .380 |
| | | PF9 | 9mm |
| | P-11 | | 9mm |
| | P-40 | | .40 S&W |
| **Kimber** | | | |
| | Comp Al Stnl | All | .40 S&W, .45 ACP |
| | Comp Al Stnl II | All | .40 S&W, .45 ACP |
| | Compact | All | .45 ACP, .40 S&W |
| | Compact Carry | | .45 ACP, .40 S&W |
| | Compact CDP | | .45 ACP |
| | Compact CDP II | All | .45 ACP |
| | Compact Custom | | 9mm .40 S&W .45 ACP .357 SIG |
| | Compact II | All | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Compact Stnl | All | .40 S&W, .45 ACP |
| | Compact Stnl II | All | .40 S&W, .45 ACP |
| | Crown Custom II | Special Edition | .45 ACP |
| | Cust Eclipse II | All | .45 ACP |
| | Cust Target II | All | .45 ACP |
| | Custom | | .45 ACP |
| | Custom CDP | All | .40 S&W, .45 ACP |
| | Custom CDP II | All | .45ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Custom Crimson Carry II | | .45 ACP |
| | Custom II | All | .45 ACP |
| | Custom Royal | | .45 ACP |
| | Custom Stnless. | | .45 ACP |
| | Custom Target | All | .45 ACP |
| | Desert Warrior | | .45 ACP |
| | Eclipse Custom II | All | .45 ACP, .38 Sup., 9mm, .40 S&W, 10mm, .357 Sig. |
| | Eclipse Pro II | All | .45 ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Eclipse Pro Target II | All | .45 ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Eclipse Target II | All | .45 ACP, .38 SUP, 9mm |
| | Eclipse Target II | All | .45 ACP, .38 SUP, 9mm |
| | Eclipse Ultra II | All | .45 ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig |
| | Elite Carry | | .45 ACP |
| | Gld Comb Stn II | All | .45 ACP |
| | Gld Mat Stnl II | All | .45 ACP |
| | Gold Comb Stnl | All | .45 ACP |
| | Gold Combat | All | .45 ACP |
| | Gold Combat II | All | .45 ACP |
| | Gold Guardian | | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Gold Match | | .45 ACP |
| | Gold Match II | All | .45 ACP |
| | Gold Match Stainless II | All | .45 ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Gold Match Ten II | All | .45 ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Gold Mtch Stnls | All | .38 SUP, 9mm, .40 S&W, .45 ACP |
| | Grand Raptor | | .45 ACP |
| | Grand Raptor II | | .44 ACP |
| | LTP II | All | .45 ACP, .38 Sup., .40 S&W, 9mm, 10mm, .357 Sig. |
| | Ply ProCar Stnl | All | .45 ACP |
| | PlyStnl Gld Mat | All | .45 ACP |
| | Poly Gold Match | All | .38 SUP, 9mm, .40 S&W, .45 ACP |
| | Poly Stainless | All | .45 ACP |
| | Polymer | All | .45 ACP, .38 SUP, 9mm, .40 S&W |
| | Polymer Custom | | .45 ACP |
| | Polymer Pro Car | All | .45 ACP |
| | Predator | | .221 FIRE, .223 REM, 7MM TCU |
| | Pro Carry | All | .45 ACP, .40 S&W |
| | Pro Carry HD | All | .45 ACP |
| | Pro Carry HD II | All | .38 Sup., 9mm, 10mm, .40 S&W, .357 Sig, .45ACP |
| | Pro Carry HD II | All | .38 Sup., 9mm, 10mm, .40 S&W, .357 Sig, .45ACP |
| | Pro Carry II | All | .45 ACP |
| | Pro Carry Ten II | All | .45 ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Pro CDP | | .45 ACP |

Pro CDP II                          All                                              .40 S&W, .45 ACP

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Pro Elite | | .45 ACP |
| | Pro Raptor II | | .45 ACP, 10mm, .38 |
| Super | | | |
| | Pro SLE | | .45 ACP |
| | Pro Tactical II/Tactical Pro II | | .45 ACP |
| | Pro Tactical II/Tactical Pro II | All | .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Pro TLE II | Pro TLE II | .45 ACP |
| | ProCar Stnls II | All | .40 S&W, .45 ACP |
| | ProCarry Stnls | All | .40 S&W, .45 ACP |
| | Raptor II | | .45 ACP, 10mm, .38 |
| Super | | | |
| | Rimfire Target II | 17M2 | .22, .17 Mach2 |
| | Royal Carry | | .45 ACP |
| | Royal II | All | .45 ACP |
| | SIS Custom RL | | .45 ACP |
| | SIS-PRO | | .45 ACP |
| | Stainelss Target II | All | .38 Sup., 9mm, .40 S&W, 10mm, .357 Sig., .22 LR |
| | Stainless | All | .17 HM2 |
| | Stainless | All | .38 SUP, 9mm, .40 S&W, .45 ACP |
| | Stainless II | All | .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig., .22 LR |
| | Stainless II | All | .45 ACP |
| | Stainless Ten II | All | .45 ACP, .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | StnGldMat SE II | All | .38 SUP, .45 ACP |
| | Stnless. Covert | | .45 ACP |
| | Stnls Target II | All | .45 ACP |
| | Stnlss Target | All | .17 HM2 |
| | Stnlss Target | All | .38 SUP, 9mm, .40 S&W, .45 ACP |
| | Super Match | | .22 LR, .17 HM2 |
| | Super Match | | .45 ACP |
| | Super Match II | All | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Tactical Custom II | All | .45 ACP, .40 S&W, .38 SUP., 9mm, 10mm, .357 Sig. |
| | Target Match | | .45 ACP |
| | Team Match II | | .38 Super |
| | Team Match II | | .45 ACP |
| | TLE II | | .45 AP |
| | TLE II R | | .45 ACP |
| | Ult Carry Stnls | All | .40 S&W, .45 ACP |
| | UltCar Stnls II | All | .40 S&W, .45 ACP |
| | Ultra | RCP II | .45 ACP |
| | Ultra Carry | All | .40 S&W, .45 ACP |
| | Ultra Carry II | All | .45 ACP |
| | Ultra CDP | All | .40 S&W, .45 ACP |
| | Ultra CDP II | All | .40 S&W, .45 ACP |
| | Ultra Elite | All | .45 ACP |
| | Ultra Raptor | | .45 ACP |
| | Ultra SP II | Special Edition | .45 ACP |
| | Ultra Tactical II | | .45 ACP |
| | Ultra Tactical II | All | .40 S&W, .38 Sup., 9mm, 10mm, .357 Sig. |
| | Ultra Ten II | All | .45 ACP |
| | US Team Match II | | .45ACP |
| | Warrior | | .45 ACP, 10mm, .38Super |
| **Korriphila GMBH** | | | |
| | HSP 701 | | .45 ACP, 9mm |
| **Korth GMBH** | | | |
| | 1979 | | .32/357 |
| | Combat | | .357 MAG |
| | Semi-automatic | | .357 Sig, .40 S&W, 9mm, 9x21 |
| | Tactical | | .45 ACP |
| **KSN Industries, Inc.** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Golan | | 9 MM & .40 S&W |
| | Kareen Compact | | 9mm |
| | Kareen MK II | | 9mm, .40 S&W |
| **L.A.R.** | | | |
| | Grizzly | | .357 MAG, .357/45, .45 ACP |
| | Grizzly | | .45 WM, 10mm |
| | Grizzly | G44M4 | .44 MAG |
| | Grizzly 50 | Mark V | .50 AE |
| **Laseraim Arms** | | | |
| | Series I | 1015 -FS, AS, LS, US | 10mm |
| | Series I | 4513 -FS, LS | .45 ACP |
| | Series I | 4515 -FS, AS, LS, US | .45 ACP |
| | Series II | 1025 -FS, AS, LS, US | 10mm |
| | Series II | 4523 -FS | .45 ACP |
| | Series II | 4525 -FS, AS, LS, US | .45 ACP |
| | Series III | 1035 -FS, AS | 10mm |
| | Series III | 4535 -FS, AS, LS | .45 ACP |
| | Warthog | 453WS, 403WS | .45 ACP, .40 S&W |
| | Wild Weasel | 405WS, 405WHS | .40 S&W |
| | Wild Weasel | 455WS, 455WHS | .45 ACP |
| **Les Baer Custom** | | | |
| | 1911 S.R.P. | | .45 ACP |
| | Baer Premier II | | .45 ACP |
| | Baer S.R.P. | | .45 ACP |
| | Bullseye Wadcut | | .38 SUP, .45 ACP |
| | Concept I,II | | .45 ACP |
| | Concept III,IV | | .45 ACP |
| | Concept IX,X | | .45 ACP |
| | Concept V,VI | | .45 ACP |
| | Concept VII | | .45 ACP |
| | Concept VIII | | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Custom Carry | | .45 ACP |
| | Monolith/Hvywt. | | 9mm, .40 S&W, .38 SUP, .45 ACP |
| | N.M. Hardball | | .45 ACP |
| | Premier II | | 9mm, .40 S&W, .38 AUP, .45 ACP |
| | Premier II .400 | | .40 S&W |
| | Premier II 6" | | .45 ACP |
| | Prowler III | | .45 ACP |
| | Prowler IV | | .45 ACP, .38 SUP |
| | Stinger | | 9mm, .40 S&W, .38 SUP, .45 ACP |
| | Target Master | 1911 | .45 ACP |
| | Thunder Ranch | | 9mm, .40 S&W, .38 SUP, .45 ACP |
| | Ult Mast Combat | | .45 ACP |
| | Ult. Mast. Para | | .45 ACP |
| | Ultimate Master | | 9mm, .40 S&W, .38 SUP, .45 ACP |
| | UltMast Compen. | | .45 ACP |
| | UltMast ParaLtd | | .45 ACP |
| | X-treme Tactical Pistol | LBP2310/ETP | .45 ACP |
| **Llama** | | | |
| | 111-A | | .380 ACP |
| | Comanche III | | .357 MAG |
| | Comp. Frm IXD | | .45 ACP |
| | Comp. Frm MAX-I | | .45 ACP |
| | IX-A | | .45 ACP |
| | IX-B (Compact) | | .45 |
| | Lrg. Frm. IXC | | .45 ACP |
| | Lrg. Frm. MAX-I | | .45 ACP |
| | M-82 | | 9MMP |
| | M-87 | | 9mm |
| | Max II | | .45 ACP, 9mm, 10mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | MAX-I | | .45 ACP |
| | MAX-I-Govt. | | 9mm, .45 ACP |
| | Micromax | | .380 ACP |
| | Minimax 45,40,9 | | .45 ACP, .40 S&W, 9mm |
| | Omni | | 9mm |
| | Super Comanche | | .44 MAG |
| | VIII | | .38 SUP |
| | X-A | | .32 ACP |
| | XIB | | 9mm |
| | XII-B - 40DTC | | .40 S&W |
| | XV | | .22 LR |
| *M.O.A.* | | | |
| | Maximum | | All |
| *Maadi Co* | | | |
| | Helwan | | 9mm |
| *Magnum Research* | | | |
| | BFR | Little Max | .454 Cas, .45 LC, 22 H, .50 AE |
| | BFR | Maxine | .45 LC, .45-70, .444 |
| Marlin | BFR | N/A | .480 Ruger/.475 Linebaugh, .460 S&W, .450 Marlin, 30-30 Winchester, .500 S&W |
| | Desert Eagle | | .357 MAG, .44 MAG, .50 AE |
| | Lone Eagle | | All |
| | Micro Desert Eagle | ME 380 | .380 ACP |
| | Mountain Eagle | MEP 2201 | .22 LR |
| | Picuda | ML-1722 | .22 LR, .17 HMR |
| *Manchester Arms* | | | |
| | Comm. Mini-45 | | .45 ACP, 9mm |
| *Manurhin* | | | |
| | MR 22 | | .22 |
| | MR 32 | | .32 |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | MR 73 | | .357 |
| | P-1 | | 9mm |
| | PP | | .22 LR |
| | PPK/S | | .22 LR, .32 ACP, .380 ACP |
| *Match Guns* | | | |
| | MG2 | MG2 | .22 LR |
| *Mateba* | | | |
| | 6 Unica | | .44 Remington Mag. |
| *Mauser* | | | |
| | | 80 SA | 9mm |
| | | 90 Compact DA | 9mm |
| | | 90 DA | 9mm |
| | | HSC | .32/7.65, .380/9MMK |
| *Metro Arms* | | | |
| | American Classic II - 1911 Government Model | 1911 45ACII & AC45G | |
| *Mil, Inc.* | | | |
| | Thunder 5 | | .45LC/.410,9MM,38/357,.380.44M |
| *Mitchell Arms Inc.* | | | |
| | Am. Eag. Luger | P-08 | 9mm |
| | Army Model | | .22LR, .357 MAG, .44 MAG,.45LC |
| | Gold Series | Standard or Wide | .45 ACP |
| | HS Citation II | HSCITSS5/7 | .22 LR |
| | HS Sharpshooter | II - HSSHFSS5 | .22 LR |
| | HS Sport KingII | HSKNGSS4/6 | .22 LR |
| | HS Trophy II | HSTPHSS5/7 | .22 LR |
| | HS Victor II | HSVIC 554/5/DTS/WRS | .22 LR |
| | HSOlympic ISUII | HSISUSS6 | .22 SH |
| *Morini* | | | |
| | Single Shot | 84E | .22 LR |
| *Navy Arms* | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 1875 Sch Cavlry | Deluxe, Engraved | .44-40, .45 Colt |
| | 1875 Sch Hdout. | | .44-40, .45 Colt |
| | 1875 Sch WlsFrg | Deluxe, Engraved | .44-40, .45 Colt |
| | New Mod Russian | | .44 Russian |
| | Schofield | | .44-40 |
| **New England Firearms** | | | |
| | Standard Revolv | R22-091 & R22-001 | .22 WIN |
| | Standard Revolv | R22-092 & R22-002 | .22 WIN |
| | Standard Revolv | R73-021 & R73-022 | .32 H&R |
| | Standard Revolv | R73-031 & R73-032 | .32 H&R |
| | Standard Revolv | R92-002 | .22 LR |
| | Standard Revolv | R92-091 & R92-001 | .22 LR |
| | Standard Revolv | R92-092 & R92-093 | .22 LR |
| | Ultra Revolver | R22-094 & R22-095 | .22 WMR |
| | Ultra Revolver | R73-095 & R73-094 | .32 H&R |
| | Ultra Revolver | R92-094 & R92-095 | .22 LR |
| **Nighthawk Custom** | | | |
| | Dominator | 1911 | .45 ACP, 9mm, 10mm, .40 S&W, .357 Sig |
| | Enforcer | 1911A1 | .45ACP,9mm, 10mm, .38 Super, .22LR, .40 S&W |
| | Enforcer II | 1911 | .45 ACP, .40 S&W, 10mm, 9mm, .38 Super, .357 Sig, .22 LR |
| | GRP | 1911 | .45 ACP, .38 Super, 10mm, .40 S&W, 9mm |
| | GRP II | 1911 | .45 ACP, .38 Super, 10mm, .40 S&W, 9mm |
| | GRP Recon | 1911 | .45 ACP, .38 Super, 10mm, .40 S&W, 9mm |
| | Predator | | .45ACP, .22LR, ,38 Super, 9mm, 10mm, .40 S&W |
| | Predator II | 1911 | .45 ACP, .38 Super, 10mm, .40 S&W, 9mm |
| | Predator III | 1911 | .45 ACP, .40 S&W, 10mm, 9mm, .38 Super, .357 Sig, |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | T 3 | 1911 | .45 ACP, 9mm, 10mm, .40 S&W, .357 Sig |
| | Talon II | 1911 | .45 ACP, .38 Super, 10mm, .40 S&W, 9mm |
| | Talon III | 1911 | .45 ACP, .38 Super, 10mm, .40 S&W, 9mm |
| | Talon IV | 1911 | .45 ACP, .40 S&W, 10mm, 9mm, .38 Super, .357 Sig, .22 LR |
| | Talon Recon Rail | | .45 ACP, .22LR, .40 S&W, .38 Super, 10mm, |
| **Norinco** | | | |
| | 1911-A1 | | .45 |
| | 77B | | 9mm |
| | M1911 Pistol | | .45 ACP |
| | M-213 | | 9MM |
| | Makarov 59 | | .380 ACP, 9X18 |
| | Mini-NZ75 Pist. | | 9MM |
| | NP-15 & NP-15A | | 9mm |
| | PS-01 Pistol | | .22 LR |
| | Sportsman | M-93 | .22 LR |
| | Tokarev 54-1 | | 7.62x25, 9mm |
| | Type NZ75 Pist. | | 9mm |
| **Norinco - Navy Arms** | | | |
| | TT Olympia | WOP022 | .22 LR |
| **North American Arms** | | | |
| | Guardian | | .32 ACP, .380 ACP, .25NAA, .32NAA |
| | Guardian | | .32 ACP, .380 ACP, .25NAA, .32NAA |
| **Nowlin Mfg.** | | | |
| | 7 X Excaliber | (a.k.a. Dominator) | 9mm, .38 SUP, 9X23 |
| | Carry | | 9mm, .40 S&W, .45 ACP, 9X23 |
| | Challenger | | 9mm .38S 9X23 .40S&W .45ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Crusader | | 9mm .38S 9X23 .40SW .45ACP |
| | Match Classic | | 9mm .38S 9X23 .40S&W .45ACP |
| | Match Master | | .38 SUP, 9X23, .45 ACP |
| | Mickey Fowler | | .45 ACP |
| | World Cup PPC | | All |
| Olympic Arms | | | |
| | Wolverine | | .22 LR |
| Ordnance Technology | | | |
| | | SSP-91 | All |
| Pachmayr | | | |
| | Dominator | | All |
| Pacific Arms Corp | | | |
| | Frame | 1911A1 | .45 ACP |
| Para-Ordnance | | | |
| | | 1911 SSP | .45 ACP |
| | | 7.45 LDA | .45 ACP |
| | | CCW | .45 ACP, 9mm, .40 S&W |
| | | F14-45 or F16-45GR | ** (See Notes on last page) |
| | | LTC | .45 ACP, 9mm, .40 S&W |
| | | OPS | .45 ACP, 9mm, .40 S&W |
| | | P10 Series | .45 ACP, .40 S&W |
| | | P12-45 Series | .45 ACP |
| | | P12-LDA | .45 ACP, .40 S&W, 9mm |
| | | P13-45 Series | .45 ACP |
| | | P14.45 LDA | .45 ACP |
| | | P14-10,10C,10S | 10mm |
| | | P14-40 Series | .40 S&W |
| | | P14-45 Series | .45 ACP |
| | | P15-10,10C,10S | 10mm |
| | | P15-40 Series | .40 S&W |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | P16-10,10C,10S | 10mm |
| | | P16-40 Series | .40 S&W |
| | | PX938S | .38 Super |
| | | Tac-S | .45 ACP, 9mm, .40 S&W |
| | Black Watch SSP & Companion | | .45 ACP, 9mm, .40 S&W |
| | Carry | | .45 ACP, 9mm, .40 S&W |
| | Carry 12 | | .45 ACP, 9mm, .40 S&W |
| | Carry 9 | CWX79R | 9mm |
| | Colonel | | .45 ACP, 9mm, .40 S&W |
| | Companion Carry Option | CCO | .45 ACP, 9mm, .40 S&W |
| | D1640LDA | | .40 S&W |
| | Hawg 9 | WHX129R | 9mm |
| | Hi-Cap, Hi-Cap Limited | | .45 ACP, 9mm, .40 S&W |
| | P18 P10 D18 T18 | All | 9mm |
| | Para Carry | C6.45LDA | 9mm, .40 S&W, .45 ACP |
| | Para Companion | C7.45LDA | 9mm, .40 S&W, .45 ACP |
| | Stealth Carry | | .45 ACP, 9mm, .40 S&W |
| | Stealth Hi-Cap | | .45 ACP, 9mm, .40 S&W |
| | Stealth Limited, Limited | | .45 ACP, 9mm, .40 S&W |
| | Stealth P14-45 | | rename # 1100 |
| | Tac-Four, Spec Ops Tac-Four | | .45 ACP, 9mm, .40 S&W |
| | Warthog | | rename #1169 |
| *Pardini Armi* | | | |
| | | GT45, GT45S, PC45, PC45S | .45 ACP |
| | GPO Internation | | .22 S |
| | GPS | | .22 S |
| | MP32 | | .32 SWL |
| | SP & HP | | .22 LR, .32L |
| *Peter Stahl GMBH* | | | |
| | M1911 | | .45, 10mm, 9mm |
| *Phelps* | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Eagle I | | .44 |
| | Heritage I | | .45-70 |
| **Phillips & Rodgers** | | | |
| | Medusa 47 | | .38, .357, 9mm |
| **Phoenix Arms** | | | |
| | | HP-22 | .22 LR |
| **Precision Small Arms** | | | |
| | Precision PSA 25 | GR4000 | .25 ACP |
| **Quality Firearms, Inc.** | | | |
| | | SO38B2/SO38B4 | .38 Sp. |
| | SAA Western Ranger | | .22 LR |
| **Radom** | | | |
| | MAG 95 | | 9mm |
| | P-83 | | 9mm |
| **RAM-LINE, Inc.** | | | |
| | Exactor | RPR 2215 | .22 LR |
| | Exactor-Target | RPT 2238 | .22 LR |
| **Randall** | | | |
| | Combat .45 | | .45 ACP |
| | Raider/Service | | .45 ACP, 9mm |
| | Service Model | A-111 | .45 ACP |
| **Remington Arms Co., Inc.** | | | |
| | | XP100 | All |
| | | XP-100 Custom | All |
| | | XP-100R KS | All |
| **Republic Arms of South Africa** | | | |
| | RAP 401 | | 9mm, .40 S&W |
| | RAP 440 | | 9mm .40 S&W .45 ACP .357 SIG |
| **Republic Arms, Inc.** | | | |
| | Patriot | | .45 ACP |
| **Rexio** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | RJ-38 | .38 Spl. |
| | Pucara 226 | | .22 LR |
| | Pucara 324 | | .32 SWL |
| | Pucara 326 | | .32 SWL |
| | Pucara 384 | | .38 SP |
| **Rock Island Armory** | | | |
| | Governmnt, Commander, Officers | 1911A1 | .45 ACP, .38 SUP, 9mm |
| | Hi-cap Government | 1911A1 | .45 ACP |
| **Rock River Arms Inc.** | | | |
| | Basic Ltd Match | | 9mm, .38SUP, .40 S&W, .45 ACP |
| | Bullseye Wadcut | | .45 ACP |
| | Frame | | ** |
| | Ltd. Match | | 9mm, .38SUP, .40 S&W, .45 ACP |
| | Nat Match Steel | | 9X23, .38SUP, .40S&W, .45ACP |
| | Nat Mtch Hrdbll | | .45 ACP |
| | Standard Match | | 9mm, .38SUP, .40 S&W, .45 ACP |
| | Ult Mtch Achiev | | 9X23, .38 SUP, .40S&W, .45ACP |
| **Rohrbaugh Firearms** | | | |
| | R9, 380 | R9, 380 | 9mm, .380 |
| **RPM or Rock Pist. Man. Inc.** | | | |
| | Merrill Sportsm | | All |
| | XL Pistol | | All |
| **S R L Adler** | | | |
| | Revolver | | .357 Mag. |
| | Single Action | | .45 LC |
| **S.A.M.** | | | |
| | 1911 | Std, BT(HS,Com), Com | .45 ACP |
| **Safari Arms** | | | |
| | Enforcer | SA AL356 E (ALUM.) | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Enforcer | SA17-4E (STAINLESS) | .45 ACP |
| | Enforcer | SA20D, SA20E | .45 ACP |
| | Enforcer | SA60A, SA60B, SA60C | .45 ACP |
| | Enforcer | SA8630 E (STEEL) | .45 ACP |
| | Enforcer | Short Grip SA20C | .45 ACP |
| | Matchmaster | SA 17-4M (SS) | .45 ACP |
| | Matchmaster | SA AL356 M (ALUM.) | .45 ACP |
| | Matchmaster | SA8630 M (STEEL) | .45 ACP |
| | Matchmaster Frm | SA20, SA20A, SA20B | ** (See Notes on last page) |
| | Matchmaster Frm | SA32SS (SS KIT) | ** (See Notes on last page) |
| | Matchmaster Frm | SA348630 (STL. KIT) | ** (See Notes on last page) |
| *Sardius or Sirkis* | | | |
| | SD9 | | 9mm |
| *Savage Arms* | | | |
| | Striker | | .17 HMR |
| | Striker | | .22 LR/MAG |
| | Striker | | .22-250 .243 .308 WIN .223 REM |
| *Seecamp* | | | |
| | LWS-.32 | | .32 ACP |
| | LWS380 | LWS380 | .380 |
| *Sig Sauer/Sigarms Inc.* | | | |
| | | 220R | .45 ACP |
| | | P-210 (1,2,5,6) | .22 LR, 7.65mm, 9mm |
| | | P-220 | .22 LR |
| | | P-220 | .38 SUP, .45 ACP, 9mm |
| | | P-225 | 9mm |
| | | P-226, P-226 Jubilee | .22 LR |
| | | P-226, P-226 Jubilee | 9mm, .40 S&W, .357 SIG |
| | | P-228 | 9mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | P-229 | .22 LR |
| | | P-229 | .357 SIG, 9MM, .40 S&W |
| | | P-229S | 9mm, .40 S&W, .357 SIG |
| | | P-230 | .380 ACP |
| | | P-232 | .380 ACP, .32 ACP |
| | | P-239 | 9mm, .357 SIG, .40 S&W |
| | | P-245 | .45 ACP, .40 S&W |
| | | P250 C , P250, P250 Sub-compact | 9mm, .40 S&W, .357 SIG, .45 ACP |
| | | Sig Pro SP2009 | 9mm, .40 S&W, .357 SIG |
| | | Sig Pro SP2340 | .40 S&W, 9mm, .357 SIG |
| | | Trailside | .22 LR |
| | GSR 1911 | 1911 | .45 ACP |
| | Mauser M2 | | 9mm, .40S&W, .357 SIG, .45 ACP |
| | Mosquito | | .22 LR |
| | Sig Pro | SP2022 | 9mm, .357 Sig, .40 S&W |
| **Skyy Industries** | | | |
| | | CPX-1 | 9mm |
| **Smith & Wesson** | | | |
| | | 042 | .38 SP |
| | | 0845 | .45 ACP |
| | | 10 | .38 SP |
| | | 1006,1026,1046,1086 | 10mm |
| | | 1066(NS), 1076(NS) | 10mm |
| | | 12 | .38 SP |
| | | 13 | .357/.38 |
| | | 14 | .38 SP |
| | | 15 | .38 SP |
| | | 16 | .32 Mag. |
| | | 17 | .22 LR |
| | | 18 (22 Comb. Mast.) | .22 LR |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | 19 | .357/.38 |
| | | 1911, SW1911DK | .38 Super |
| | | 1911, SW1911DK | .45ACP |
| | | 1911SC | .45 ACP |
| | | 21 | .44 Spl |
| | | 2206 | .22 LR |
| | | 2213, 2214 | .22 LR |
| | | 24 | .44 SP |
| | | 242 | .38 SP+P |
| | | 27 | .357/.38 |
| | | 28 (Hwy. Patrol.) | .357 Mag. |
| | | 296 | .44 S&W SP |
| | | 31 | .22 LR, .32 S&W |
| | | 317 | .22 LR |
| | | 317 LS | .22LR/MAG |
| | | 325 | .45 ACP |
| | | 327 | .357 Mag. |
| | | 327 M&P | .357 Mag. |
| | | 329PD | .44 Mag. |
| | | 331 | .32 H&R |
| | | 332 | .32 H&R |
| | | 337 | .38 SP+P |
| | | 337 PD | .38 SP |
| | | 34 | .22 LR, .32 CAL |
| | | 342 | .38 SP+P |
| | | 342 PD | .38 SP |
| | | 351PD | .22 Mag |
| | | 357PD | .41 Mag. |
| | | 36 | .38 SP |
| | | 360SC | .357 Mag |
| | | 36LS | .38 SP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | 37 | .38 SP |
| | | 38 | .38 SP |
| | | 386 Sc/S | .357 Mag. |
| | | 3904, 3906 | 9mm |
| | | 3913, 3914, 3913 TSW | 9mm |
| | | 3913LS, 3914LS | 9mm |
| | | 3913-NL, 3914-NL | 9mm |
| | | 3953, 3954, 3953 TSW | 9mm |
| | | 40 | .38 S&W Special |
| | | 4003 & 4004 | .40 S&W |
| | | 4006, 4026, 4046 | .40 S&W |
| | | 4013 & 4014 | .40 S&W |
| | | 4043 & 4044 | .40 S&W |
| | | 4046 TSW | .40 S&W |
| | | 4053, 4054, 4053 TSW | .40 S&W |
| | | 41 | .22 LR |
| | | 410 | .40 S&W |
| | | 410S | .40 S&W |
| | | 411 | .40 S&W |
| | | 42 | .38 Sp. |
| | | 422 | .22 LR |
| | | 431 | .32 H&R Magnum |
| | | 432 | .32 H&R Magnum |
| | | 439 | 9mm |
| | | 4421 | .38 SP |
| | | 4505, 4506 | .45 ACP |
| | | 4513 TSW | .45 ACP |
| | | 4516 | .45 ACP |
| | | 4526 | .45 |
| | | 4536 | .45 ACP |
| | | 4546 | .45 |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | 4553 TSW | .45 ACP |
| | | 4556 | .45 ACP |
| | | 4566 FS | .45 ACP |
| | | 4567 | .45 ACP |
| | | 457 | .45 ACP |
| | | 4576 | .45 ACP |
| | | 457S | .45 ACP |
| | | 4586 | .45 ACP |
| | | 459 | 9mm |
| | | 4596 | .45 ACP |
| | | 460 | .38 SP |
| | | 460 XVR | .460 S&W Mag. |
| | | 469 | 9mm |
| | | 4690 & 4691 | 9mm |
| | | 48 (K-22 Mast. MRF) | .22 MRF |
| | | 49 | .38 SP |
| | | 500 | .500 S&W Mag. |
| | | 520 | .357 Mag. |
| | | 52-2 | .38 SP |
| | | 544 | .44-40 |
| | | 547-M | 9mm |
| | | 57 | .41 Mag. |
| | | 581 | .357 Mag. |
| | | 586 | .357/.38 |
| | | 5903, 5904, 5906 | 9mm |
| | | 5905 | 9mm |
| | | 5906 Sp. Edition | 9mm |
| | | 5924 & 5926 | 9mm |
| | | 5943, 5943SSV | 9mm |
| | | 5944 & 5946 | 9mm |
| | | 5967 | 9mm |

| *Manufacturer* | *Model Name* | *Model Number* | *Caliber* |
|---|---|---|---|
| | | 60 | .357 Mag., .38 SP |
| | | 60 | .38 SP |
| | | 60LS | .38 SP, .357 Mag. |
| | | 610 | 10mm |
| | | 617 | .22 LR |
| | | 619 | .357 Mag |
| | | 620 | .357 Mag |
| | | 622, 622 VR | .22 LR |
| | | 624 | .44 SP |
| | | 627 | .357 Mag. |
| | | 629 Classic DX | .44 Mag. |
| | | 629 Hunter | .44 Mag. |
| | | 629 Mag Comp | .44 Mag. |
| | | 629 or 629 Classic | .44 Mag. |
| | | 63 | .22 LR, .32 S&W |
| | | 631, 631-LS | .32 H&R |
| | | 632 (Centennial) | .32 H&R |
| | | 637 | .38 SP |
| | | 638 | .38 SP |
| | | 639 | 9mm |
| | | 64 | .38 SP |
| | | 640 | .38 SP |
| | | 640 (Carry Comp) | .38 SP |
| | | 642 (Centennial) | .38 SP |
| | | 642 Lady Smith | .38 SP |
| | | 645 | .45 ACP |
| | | 6450, 6451, & 6452 | .45 ACP |
| | | 646 | .40 S&W |
| | | 647 | .17HMR |
| | | 648 | .22 Mag. |
| | | 649 | .357 Mag., .38 SP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | 65 | .357/.38SP |
| | | 65 Lady Smith | .357/.38SP |
| | | 650 (Serv. Kit Gun) | .22MRF/LR |
| | | 651 (Serv. Kit Gun) | .22MAG/LR |
| | | 657 | .41 Mag. |
| | | 659 | 9mm |
| | | 6590, 6591 & 6592 | 9mm |
| | | 66 | .357/.38 |
| | | 6685 | .357MAG/.38 SP |
| | | 669 | 9mm |
| | | 6690 & 6691 | 9mm |
| | | 67 | .38 SP |
| | | 68 | .38 SP |
| | | 681 | .357 Mag. |
| | | 686 Mag Comp | .357 Mag. |
| | | 686, 686 Carry Comp | .357 Mag. |
| | | 6904 & 6906 | 9mm |
| | | 6924 & 6926 | 9mm |
| | | 6944 & 6946 | 9mm |
| | | 696 | .44 SP |
| | | 745 | .45 ACP |
| | | 908 | 9mm |
| | | 908S | 9mm |
| | | 909 | 9mm |
| | | 910 | 9mm |
| | | 910S | 9mm |
| | | 915 | 9mm |
| | | 940 (Centennial) | 9mm |
| | | 945 | .45 ACP |
| | | 952 | 9mm, .40 S&W, .357 SIG |
| | | M&P | .45 ACP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | M&P | 9mm, .40 S&W, .357 Sig |
| | | M&P 340 | .357 Mag. |
| | | M&P 360 | .357 Mag. |
| | | M&P40C, M&P9C, M&P357C | .40 S&W, 9mm, .357 Sig |
| | | SW99 | .45 ACP |
| | | SW99 Compact | .45 ACP, 9mm, .40 Cal. |
| | | SW990L | .45 ACP, 9mm, .40 S&W |
| | #3 Schofield | | .45 Schofield, .45 S&W |
| | .357 MAG K-Comp | | .357 Mag. |
| | 22A, 22S | Target or Sport | .22 LR |
| | 25 | All as of 4/30/96 | .45 COLT |
| | 29 | All as of 4/30/96 | .44 Mag. |
| | 38 Super 8-Shot | 627 | .38 SUP |
| | 40 Tactical | 4003, 4043, 4006 | .40 S&W |
| | 45 Tactical | 4566 4563 4583 4586 | .45 ACP |
| | 625 | All as of 4/30/96 | .45 ACP |
| | 629 Backpacker | | .44 Mag. |
| | 686 | Competitor, Hunter | .357 Mag. |
| | 9 Tactical | 5903, 5906, 5946 | 9mm |
| | Air Lite SC | 340S,340P,360S | .357 Mag. |
| | Airlite PD | 325 PD | .45 ACP |
| | Airlite PD | 386P | .357 Mag. |
| | Airlite SC Mt L | .357 MAG | .357 Mag. |
| | Airwt. Cent. | 442 | .38 SP |
| | Centennial | 640-1 | .357/.38SP |
| | Chiefs' Special | CS9, CS45, CS40 | 9mm, .45 ACP, .40 S&W |
| | Clas Power Port | 629 | .44 Mag. |
| | Dist Comb Mag + | 686 | .357 Mag. |
| | Mountain Lite | 396, 3960 | .44 SP |
| | N/A | 315 | .38 S&W Special |
| | N/A | 396 | .44 SP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | PC 60 Car. Comp | 60 | .38 SP |
| | PC 651 | 651 | .22 Mag. |
| | PC 66-F Comp. | 66 | .357 Mag. |
| | PC Shorty 45 | | .45 ACP |
| | Perf Cent Comp. | | .356 TSW, 9mm, .40 |
| | Perf. Cent. 356 | .356 TC, .356 TSW | .356 TSW |
| | Perf. Center 9 | PC9 Compact | 9mm |
| | Performance Center | 686-7 | .38 Sup. |
| | Shorty Forty | | .40 S&W |
| | Sigma Compact | C or V | .40 S&W, 9mm |
| | Sigma SW357 | | .357 SIG |
| | Sigma SW380 | | .380 ACP |
| | Sigma SW40F | | .40 S&W |
| | Sigma SW9/40 | E, VE, GVE | 9mm, .40 S&W |
| | Sigma SW9/40 | E, VE, GVE | GVE |
| | Sigma SW9F | | 9mm |
| | Sigma SW9M | | 9mm |
| | Super 9 | | 9X19, 9X21, .356 TSW |
| | SW 99 | | 9mm, .357 SIG, .40 S&W |
| | SW9P, SW40P | | 9mm, .40 S&W |
| | Tactical | 45, 9, 40 | .45 ACP, 9mm, .40 S&W |
| | Tactical S&W | 4013TSW | .40 S&W |
| | Thunder Ranch | 22 | .45 ACP |
| **Solothurn** | | | |
| | | AT84DA | 9mm |
| | | AT88 | 9mm |
| **Sphinx** | | | |
| | | AT .380 | .380 ACP |
| | | AT-2000 SDA/PDA/HDA | 9mm/41AE |
| | | AT-2000C, AT-2000GM | 9mm, .40 S&W |
| | | AT-2000H | 9mm, .40 S&W |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | AT-2000P/PS | 9mm, .40 S&W |
| | | AT-2000S | 9mm, .40 S&W |
| | Competitor | AT-2000 | 9X21 MM, .40 S&W |
| | Grand Master | AT-2000 | 9X21 MM, .40 S&W |
| **Springfield Armory/Inc.** | | | |
| | | XD-45:Service Model, LE Tactical, Sub-compact, V10 | .45 ACP |
| | | XD-45:Service Model, LE Tactical, Sub-compact, V10 | .45 GAP |
| | 1911-A1 | | .38S, 9mm, .45, 10mm, .40 S&W |
| | 1911-A1 | 90's Edition | .38S, 9mm, .45, 10mm, .40S&W |
| | 1911-A1 | 90's Linkless | .38S, .40 S&W, .45 ACP, 10mm |
| | 1911-A1 | 90's Linkless Comp. | .38S, .40 S&W, .45 ACP, 10mm |
| | 1911-A1 | Champion | .38S, 9mm, .45, 10mm, .40 S&W, |
| | 1911-A1 | Collectors | .45 |
| | 1911-A1 | Commander | .40 S&W |
| | 1911-A1 | Commander Compnsted. | .38 SUP, .45 ACP, 9mm |
| | 1911-A1 | Commemoratives | ALL |
| | 1911-A1 | Compact | .38S, .40 S&W, 10mm |
| | 1911-A1 | Compensated | .38S, 9mm, .45, 10mm, .40 S&W |
| | 1911-A1 | Custom & Spec. Bld. | .38S, 9mm, .45, 10mm, .40 S&W |
| | 1911-A1 Cmp. Fr | 1911-A1 | .45 ACP, 9mm |
| | 1911-A1 Command | | .38 SUP, .45 ACP, 10mm, 9mm |
| | 1911-A1 Command | 90's Edition | .38 SUP, .45 ACP, 9mm |
| | 1911-A1 Command | Compensated | .38 SUP, .45 ACP, 9mm |
| | 1911-A1 Compact | 1911-A1 | .45 ACP, 9mm |
| | 1911-A1 Frame | | ** (See notes on last page) |
| | 1911-A1 SS | 1911-A1 | .38S, 9mm, .45, 10mm, .40 S&W |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 1911-A1 SS | Champion Frame | .38S, 9mm, .45, 10mm, .40 S&W |
| | 1911-A1 SS | Champion Pistol | .38S, 9mm, .45, 10mm, .40 S&W |
| | 1911-A1 SS | Compact Frame | .38S, 9mm, .45, 10mm, .40 S&W |
| | 1911-A1 SS | Compact Pistol | .38S, 9mm, .45, 10mm, .40 S&W |
| | 1911-A1 SS Frm. | 1911-A1 | .45 ACP, 9mm |
| | 1911-A1:  ALL | | .45 ACP, 9mm, .38 SUP, 9X25DIL |
| | 1911-A2 S.A.S.S | 1911-A2 | All |
| | Defender | 1911A1 | .45 ACP |
| | Firecat | | 9mm, .40 S&W, .45 |
| | M6 | | 22LR/45LC |
| | Micro Compact | | .45 ACP |
| | Omega | | .38S, 9mm, .45, 10mm, .40 S&W |
| | Omega "Match" | | .38S, 9mm, .45, 10mm, .40 S&W |
| | P-9 | Comp, Cust & Sp Bld. | 9mm, .40 S&W, .45, 9X21 |
| | P-9 | Compact | 9mm, .40 S&W, .45, 9X21 |
| | P-9 | Standard | 9mm, .45, .40 S&W, 9X21 |
| | P-9 | Standard 90's Ed. | .45, 9X21 |
| | P-9 | Standard Compensated | .45, 9X21 |
| | P-9 | Sub Compact | .45, 9X21 |
| | P-9 | Ultra | 9mm, .40 S&W, .45, 9X21 |
| | P-9 | World Cup | 9mm, .40 S&W, .45, 9X21 |
| | P-9 Comp. Frame | P-9C | ** (See notes on last page) |
| | P-9 LSP | | 9mm, .40 S&W, .45, 9X21 |
| | P-9 Pistol | | 9mm |
| | P-9 SS | Frame or Compensted. | 9mm, .45, .40 S&W, 9X21 |

| 9X21 | P-9 SS | Standard or Ultra | 9mm, .45, .40 S&W, |
| | P-9 Standard | 90's Edition | .40 S&W, 9mm |
| | P-9 Standard | Compensated | .40 S&W, 9mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | P-9 Std. Frame | P-9 | ** (See Notes on last page) |
| | P-9 Sub Cmp. Fr | P-9 | .40 S&W, 9mm |
| | P-9 Sub Compact | P-9 | .40 S&W, 9mm |
| | Panther | | 9mm, .40 S&W, .45 |
| | V-10 | | .45 ACP |
| | V-16 Long Slide | | 9mm, .45 ACP, .357 SIG |
| | XD | | |
| | XD | | 9mm, .40S&W, .357 SIG |
| | XD | | 9mm, .40S&W, .357 SIG |
| | XDm-9, XDm-40 | | 9mm, .40 S&W |
| **Stallard Arms** | | | |
| | Maverick | JS-9MM | 9mm |
| **Star** | | | |
| | 30M | | 9mm |
| | 30P, 30PK | | 9mm |
| | 31P, 31PK | | .40 S&W, 9mm |
| | BKM | | 9mm |
| | BM | | 9mm |
| | BS | | 9mm |
| | DKL | | .38 |
| | Firestar | | .45 ACP |
| | Firestar (M-40) | | .40 S&W |
| | Firestar (M-43) | | 9mm |
| | Firestar (M-45) | | .45 ACP |
| | Firestar Plus | | 9mm, .40 S&W, .45 ACP |
| | Megastar | | .45 ACP, 10mm |
| | Model B | | 9mm |
| | PD | | .45 ACP |
| | Super B | | 9mm |
| | Ultrastar | | 9mm |
| **Steyr** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | GB80 | | 9mm |
| | S9 | | 9mm |
| | SPP | | 9mm |
| *Steyr Mannlicher* | | | |
| | | M40-A1, M9-A1, M357-A1 | .40 S&W, 9mm, .357 Sig. |
| | | S40-A1, S9-A1, S357-A1 | .40 S&W, 9mm, .357 Sig. |
| | M357 | | .357 SIG |
| | M40 | | .40 S&W |
| | M9 | | 9mm |
| | Steyr Match FP | 1800 | .22 LR |
| *STI International* | | | |
| | 1911 Frame | | |
| | BLS-40 & LS-40 | | .40 S&W |
| | BLS-9 & LS-9 | | 9mm |
| | Competitor | | .38 SUP |
| | Duty One | | 9mm, .40 S&W |
| | Eagle 5 | | 9mm, .38 Super, .40 |
| | Eagle 5.1 & 5.5 | 2011 | .45ACP, .40S&W, 10mm, 9X21 .38SUP |
| | Eagle 6 | | 9mm, .38 Super, .40 |
| | Edge | | 9mm, 10mm, .40 S&W, .45 ACP |
| | Executive | | .40 S&W |
| | Falcon 3.9 | 2011 | .45ACP, .40S&W, 10mm, 9X21 .38SUP |
| | Frame-Mod. 2011 | | ** (See Note) |
| | GM | | .38 SUP, 9mm, 9x23, |
| | GP6 | | 9mm |
| | Grandmaster | 2011 | .38 SUP |
| | Grandmaster | 2011 | 9mm, 9x23, .45 ACP, .40 S&W |
| | Guardian | | .45 ACP, 9mm |
| | Hawk 4.3 | 2011 | .45ACP, .40S&W, 10mm, 9X21 .38SUP |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Hawk, Eagle Frm | 2011 | ** (See Notes on last page) |
| | IPSC 30TH Anniv. Commem. | | 9mm, .40 S&W |
| | Lawman | | .45 ACP |
| | Rangemaster | | 9mm |
| | Ranger | | 9mm, .40 S&W, .45 ACP |
| | Ranger II | | 9mm, .40 S&W, .45 ACP |
| | Sentry | | 9x19, .40 S&W, .45 ACP |
| | Spartan | | .45 ACP, .40 S&W, 9mm, .38 SUP, 10mm |
| | Special Edition | | 9mm. .40 S&W |
| | SteelMaster | | 9mm, .38 SUP, .40 S&W, .45 ACP |
| | Stinger | | 9mm, .38 Super |
| | Tactical | | 9mm, .40 S&W |
| | Tactical Lite | | 9mm, .40 S&W |
| | Targetmaster | | 9mm |
| | Trojan | | .38 Super |
| | Trojan | | 9mm, .45 ACP, .40 S&W |
| | Trubor | | 9mm, 9x23, .38 Super |
| | VIP | | .45 ACP |
| | VIP | | 9mm, .38 SUP, .357 SIG, .40S&W |
| **Stoeger** | | | |
| | Cougar | 8000 | 9mm, .40 |
| **Stoeger Industries** | | | |
| | A.E. Luger Navy | | 9mm |
| | A.E. Luger P-08 | | 9mm |
| | Vent,Bull,Flute | | .22 LR |
| **Strayer Voight Inc.** | | | |
| | Frame Kit | | ** |
| | Infinity | | .38 SUP, .357 SIG, 9mm, 9X21 |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Infinity | | .40 S&W, 10mm, .45 ACP, 9X23 |
| **Sturm Ruger** | | | |
| | | KP345 & KP345PR | .45 ACP |
| | | SP-101 | .327 Fed Magnum |
| | 22 Charger | CHR22-10 | .22 LR, .17 HMR |
| | 22/45 | | .22 LR |
| | 50th Anniv.New Model Blkhawk | NVB34-50, S465N-50 | .357 Mag. |
| | 50th Anniv.New Model Blkhawk | NVB34-50, S465N-50 | .44 Mag. |
| | Bearcat | | .22LR/.22MAG |
| | Bisley-Vaquero | New Model Sing. Act. | .45 LC, .44 Mag., .357 Mag. |
| | GP-100 (DA) | | .357 Mag./.38 SP |
| | KMKIII512 | 10103 | .22 LR |
| | KMKIII678GC | 10112 | .22 LR |
| | KMKIII678H | 10118 | .22 LR |
| | KMKIII817 | MKIII | .17 Mach 2 |
| | KP345DPR | 6648 | .45 ACP |
| | KP45MKIII | 10121 | .22 LR |
| | KP512MKIII | 10110 | .22LR |
| | KP678HMKIII | 10120 | .22 LR |
| | KP95DPR15 | 13010 | 9mm |
| | KP95PR15 | 13014 | 9mm |
| | KP-97D, DAO | | .45 ACP |
| | LCP | 3701 | .380 ACP |
| | LCR, LCR-LG | | .38 SP + P |
| | Mark II | Comp, Gv. Bull | .22 LR |
| | Mark II | Stnd., Target | .22 LR |
| | Mark II Gv Bull | | .22 LR |
| | Mark II Target | | .22 LR |
| | Mark III | 10116 | .22 LR |
| | MK II Bull | | .22 LR |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | MKIII Hunter | KMKIII45HCL | .22 LR |
| | MKIII4 | 10104 | .22 LR |
| | MKIII512 | MKIII | .22 LR |
| | MKIII6 | 10105 | .22 LR |
| | MKIII678 | 10106 | .22 LR |
| | New Mod Bisley | | .22 LR, .32 Mag., .357 Mag. |
| | New Mod Bisley | | .41 Mag., .44 MAG/SP, .45 COLT |
| | New Mod Blkhwk | | .30 Car., .32-20/32, .357 Mag. |
| | New Mod Blkhwk | | .357/9MM, .38-40/10, .41 MAG |
| | New Mod Blkhwk | | .44-40/44, .45 LC, .45 LC/ACP |
| | New Mod Sup Blk | | .44 MAG/SP |
| | New Model Blackhawk | BN-31L/34L/36L/41L/42L/44L/45L/455L,BN-34XL/36XL/44XL/45XL/455XL | .30 Carbine, .357, .357/9mm, .41, .45LC, .45LC/.45ACP |
| | New Model Single Six | KNR-717H | .17 HMR |
| | New Model Single Six | NR-4FL/5FL/6FL, NR-4L/5L/6L,9L | |
| | New Model Single Six | NR-4FL/5FL/6FL, NR-4L/5L/6L,9L | .22 LR/.22 mag. |
| | New Vaquero | NV-34/35/44/45/455, KNV-34/35/44/45/353/453/55 | .357 Mag |
| | New Vaquero | NV-34/35/44/45/455, KNV-34/35/44/45/353/453/55 | .45 Colt |
| | New Vaquero | NV-34/35/44/45/455, KNV-34/35/44/45/353/453/55 | .45 Colt |
| | New Vaquero | NV-34/35/44/45/455, KNV-34/35/44/45/353/453/55 | .45 LC. .44 Mag., .357 Mag., 44-40, .32 H&R |
| | P or KP 85 | All | 9mm |
| | P or KP 89 | All | 9mm |
| | P or KP 90 | All | .45 ACP |
| | P or KP 91 | All | .40 S&W |
| | P or KP 93 | All | 9mm |
| | P or KP 94 | All | 9mm, .40 S&W |
| | P or KP 95 | DAO, DC, Man Safety | 9mm |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | P345PR | 6647 | .45 ACP |
| | P45GCMKIII | 10119 | .22LR |
| | P4GCMKIII | MKIII | .22 LR |
| | P4MKIII | 10109 | .22 LR |
| | P512MKIII | 10107 | .22 LR |
| | P95DPR15 | 13011 | 9mm |
| | P95PR15 | 13015 | 9mm |
| | Pol. Serv.-Six | | .357 Mag., .38 SP |
| | Redhawk | | .41 Mag. |
| | Redhawk | | .45 LC, .454 Cas, .41 Mag. |
| | Redhawk Da | | .357 Mag., .41 Mag., .44 Mag |
| | Security Six Da | | .357 Mag, .38 SP |
| | Sing Six Lim Ed | | .22LR/MAG |
| | Single Six | | .22 LR, .32 Mag. |
| | SP-101 | | .22 LR, .22 WRM, .32 H&R MAG |
| | SP-101 | | .357 Mag., .38 SP, 9mm |
| | Speed Six | | .357 Mag., .38 SP |
| | SR9 | | 9X19 mm |
| | Sup Blk Hunter | | .44 Mag. |
| | Sup. Single Six | | .22 LR |
| | Super Redhawk | | .454 Casull .45 LC .44 MAG/SP |
| | Super Redhawk | | .480 Ruger |
| | Vaquero | | .357 MAG .44-40 .44 MAG .45 LC |
| | Vaquero | | .40 S&W |
| **Super Six Ltd.** | | | |
| | Gld. Bull Bison | & Outdoorsman | .45-70 |
| **Tactical Solutions** | | | |
| | Pac-lite (receiver only) | | .22 LR |
| **Talon Industries** | | | |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | | T100 | .380 ACP, 9MM, .40 |
| | | T200 | 9mm, .40 S&W |
| *Tanarmi* | | | |
| | BTA 90B/C | | 9mm |
| | TA 22 | | .22 LR |
| | TA 226 | | .22/22LR |
| | TA 22M | | 22/22WRM |
| | TA 41B/C | | .41 AE |
| | TA 41BT/CT | | .41 AE |
| | TA 41SS | | .41 AE |
| | TA 76 | | .22 LR |
| | TA 766 | | 22/22WRM |
| | TA 769 | | 22/22WRM |
| | TA 76C | | .22 LR |
| | TA 76M/MC | | 22/22WRM |
| | TA 90BT/CT | | 9MMP |
| | TA 90BTK | | 9MM/41AE |
| | TA 90SS | | 9MMP |
| *Taurus* | | | |
| | | 905 | 9mm |
| | | M606 | .357 Mag. |
| | | M817UL | .38 Spl. |
| | | PT 24/7 | .40 |
| | | PT 24/7 | .45 ACP |
| | | PT 24/7 | 9mm |
| | | PT1911 | .45 ACP |
| | | PT38S | .38 Super |
| | | PT745 Pro | .45 ACP |
| | | PT909 | 9mm |
| | | PT917C | 9mm |
| | 24/7 OSS | | 9mm, .45 ACP, .40 Cal. |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 38 | | .38 |
| | 431 | | .44 SP |
| | 441 | | .44 SP |
| | 445, 445CH | | .44 SP |
| | 605 | | .357 Mag. |
| | 607 | | .357 Mag. |
| | 608 | | .357 Mag. |
| | 617 | | .38 SP, .357 Mag. |
| | 627 Tracker | | .38 SP, .357 Mag. |
| | 627 Tracker | | .44 SP .44 Mag., .45 LC .41 Mag. |
| | 65 | | .357/.38 |
| | 66 CP | | .357 MAG/.38 |
| | 669 CP | | .357 MAG/.38 |
| | 689 | | .357 Mag |
| | 73 | | .32 H&R |
| | 731 | | .32 H&R and S&W |
| | 741 | | .32 H&R |
| | 76 | | .32 H&R |
| | 80 | | .38 SP |
| | 809, 840, 845 | | .40 S&W, .45 ACP,  9mm |
| | 82 | | .38 SP |
| | 827 | | .38 SP, .357 Mag. |
| | 83 | | .38 SP |
| | 85 UL PTD, ULT | | .38 SP |
| | 85, 85 CH | | .38 SP |
| | 856 | | .38 SP |
| | 86 Targ. Master | | .38 SP |
| | 92 Compact/D | | 9mm |
| | 92AF/D | | 9mm |
| | 94 | | .22 LR |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | 941 | | .22 Mag. |
| | 945 | | .45 ACP |
| | 96 Targ. Scout | | .22 LR |
| | 99 AF/D | | 9mm |
| | CIA | 651 | .357 Mag. |
| | CIA | 851 | .38 Spl. |
| | CIA | M650 | .357 Mag. |
| | CIA | M850 | .38 SP |
| | Judge Ultra-Lite | 4510TKR | .45 LC/.410 Gauge |
| | M415 | | .41 Mag. |
| | M44, M44CP | | .44 Mag. |
| | M445 & M445CH | | .44 SP |
| | M450 | | .45 COLT |
| | M980 | | .22 LR |
| | PT-100 & PT-101 | | .40 S&W |
| | PT-111 Millenn. | | .45 ACP, .357 SIG, 9mm, .40S&W |
| | PT-138 | | .380 ACP |
| | PT-140 | | .40 S&W |
| | PT-145 | | .45 ACP |
| | PT-22 | | .22 LR |
| | PT-25 | | .25 ACP |
| | PT-58 | | .380 ACP |
| | PT-845 | | .45 ACP |
| | PT-908 | | 9mm |
| | PT-911 | | 9mm, .40S&W, .45ACP, .357SIG |
| | PT-92, AF, C | | 9mm |
| | PT-938, PT-938C | | .380 ACP |
| | PT-940 | | .40 S&W |
| | PT-99, AF, NF | | 9mm |
| | Raging 30 | M30C | .30 Car |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Raging Bee | M218 | .218 Bee |
| | Raging Bull | | .44 Mag., .454 Casull |
| | Raging Bull | | .480 Ruger |
| | Raging Bull | | .500 Mag. |
| | Raging Bull | M416CP | .41 Mag. |
| | Raging Hornet | | .22 Hornet |
| | Tracker | 425 | .41 Mag |
| | Tracker | 44 Ten | .45 LC/.410 |
| | Tracker | 990 | .22 LR |
| | Tracker | 990 | .22 LR |
| | Tracker | M17 | .17 HMR |
| | Tracker | M455 | .45 ACP |
| | Tracker | M971 | .22 Mag. |
| **Texas Longhorn Arms Inc.** | | | |
| | Grover Impr. #5 | | .44 Mag. |
| | Longhorn Arms | | .44 |
| | South Texas Arm | | .357 Mag., .44 SPL, .45 LC |
| | Texas Border Sp | | .44 SPL, .45 LC |
| | West Texas FLT | | .32-20, .357 Mag., .44 MG/SP |
| | West Texas FLT | | .45 LC |
| **Thompson Center Arms** | | | |
| | Contender | | All |
| | Contender Super | & Contender Hunter | All |
| | Encore | | All |
| **Tressitu** | | | |
| | TZ 99(10 round) | | 9mm, .40 S&W, .45 ACP, .357 SIG |
| **Tucson Mold Inc** | | | |
| | Competitor | | All |
| **U.S. Firearms** | | | |
| | Rodeo | | .38 Special |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | SAA | | .45 Colt |
| *U.S. Patent Firearms* | | | |
| | SAA | | All |
| *Uzi America, Inc.* | | | |
| | Uzi Eagle | All | 9mm, .40 S&W, .45 ACP, .357 SIG |
| *Vektor* | | | |
| | | CP1 | 9mm, .40 S&W, .357 SIG |
| | | SP2 | 9mm, .40 S&W, .357 SIG |
| | | Z88 | 9mm |
| *Volkmann Custom* | | | |
| | Combat Custom | 1911A1 | .45 ACP |
| | Combatant Carry | 1911A1 | .45 ACP |
| *Volquartsen* | | | |
| | LLV | | .22 LR |
| *Walther* | | | |
| | FP | | .22 LR |
| | GSP | | .22 LR |
| | GSP-C | | .32 S&W |
| | KSP200 | KSP200 | .22 LR |
| | Olymp. Free Pis | | .22 LR |
| | OSP Match | | 22 SHRT |
| | P-1 | | 9mm |
| | P-22 | | .22 LR |
| | P-38 | | .22 LR, 9mm |
| | P-5 | | 9mm |
| | P-5 Compact | | 9mm |
| | P-88 | | 9mm |
| | P-88 Compact | | 9mm |
| | P-99 | | 9mm, .40 S&W |
| | P-99 QA | | 9mm, .40 S&W |
| | P990 | | 9mm, .40 S&W, 9X21 MM |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| ACP | PP | | .22 LR, .32 ACP, .380 |
| ACP | PPK | | .22 LR, .32 ACP, .380 |
| ACP | PPK/S | | .22 LR, .32 ACP, .380 |
| | PPS | | 9mm, .357 SIG, .40 S&W |
| | SP22 | M1, M2, M3, M4 | .22 LR |
| | TPH | | .22 LR, .25 ACP |

**Wesson Firearms Co., Inc.**

| | | | |
|---|---|---|---|
| | .22 Rim/.22 Mag | 22, 22V, 22VH | .22 LR |
| | .22 Rim/.22 Mag | 22-M, 22M-V, 22M-VH | .22 Win Mag |
| | .22 Silhouette | G22-V10, G22-VH10 | .22 Rim. |
| | .22 Silhouette | G722-V10, G722-VH10 | .22 Rim. |
| | .32 Mag/.32-20 | 32, 32V, 32VH | .32 Mag |
| | .32 Mag/.32-20 | 732, 732V, 732VH | .32 Mag |
| | .357 Magnum | 14-2, 14-2B | .357 Mag |
| | .357 Magnum | 15-2, 15-2V, 15-2VH | .357 Mag |
| | .357 Magnum | 714, 715, 715V,715VH | .357 Mag |
| | .357 Super Ram | | .357 Max |
| | .357 Supermag | 40-V, 40-VH, 40-VS | .357 Max |
| | .357 Supermag | 740V, 740VH, 740VS | .357 Max |
| | .375 Supermag | 375V, 375VH, 375V8S | .375 SuperMag |
| | .38 Special | 708,709,709V,709VH | .38 Sp |
| | .38 Special | 8-2, 8-2B | .38 Sp |
| | .38 Special | 9-2, 9-2V, 9-2VH | .38 Sp |
| | .41 Magnum | 41V,41VH, 741V,741VH | .41 Mag |
| | .44 Magnum | 44V,44VH, 744V,744VH | .44 Mag |
| | .445 Supermag | 445-V, 445-VH | .445 SuperMag |
| | .445 Supermag | 445-VHS, 445-VS | .445 SuperMag |
| | .445 Supermag | 7445-V, 7445-VH | .445 SuperMag |
| | .445 Supermag | 7445-VHS, 7445-VS | .445 SuperMag |
| | 738P | | .38 Sp |
| | FB715-5C | 715 | .357 Mag. |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| **Westlake Engineering** | | | |
| | Britarms | 2000 | .22 LR |
| **Wichita Arms Inc.** | | | |
| | Classic | | All |
| | International | | All |
| | MK-40 Sil. Pis. | | All |
| | Silouhette Pis. | | All |
| **Wildey** | | | |
| | Hunter    & | Hunter Guardsman | All |
| | Survivor    & | Survivor Guardsman | All |
| **Wilson Combat** | | | |
| | | CQB | .38 Super, 9mm |
| | | CQB | .45 ACP |
| | 1996 A2 | | .45 ACP |
| | 22 Clas Rimfire | All | .22 LR |
| | Brng. HP CarPac | All | 9mm, .40 S&W |
| | Carry Comp Compact | WCCC | .45 ACP |
| | Carry Comp Professional | WPC | .45 ACP |
| | Cls Mastr Grade | All | .45 ACP |
| | Combat Classic | All | .45 ACP |
| | Kahr Carry Pkg. | All | 9mm, .40 S&W |
| | KZ-45 | All | 9mm, .40 S&W, .45 ACP |
| | S.D.S. | All | .45 ACP |
| | Sentinel | WS-T-A, WS-A-A | .45 ACP, 9mm, .40, .38 Super, 10mm |
| | Service Grades | All | .45 ACP |
| | Tactical Elite | All | .45 ACP |
| | Tactical Supergrade | WTSG, WTSG-A-A, WTSG-T-A | .45 ACP |
| **Wyoming Arms** | | | |
| | Parker | | .40 S&W, .45 ACP, 10mm, 9mm |
| | Parker | .357 Magnum | .357 Mag. |

| Manufacturer | Model Name | Model Number | Caliber |
|---|---|---|---|
| | Parker Comp Com | | .40 S&W, .45 ACP, |
| | Parker Ext Slid | | .40 S&W, .45 ACP, |
| Zastava Arms | | | |
| | | CZ 99 or Z9 | 9mm |
| | | CZ 99 R | .357 Mag. |
| | | CZ-40 or Z40 | .40 S&W |

### ATTACHMENT B

Commonwealth of Massachusetts
### Executive Office of Public Safety and Security
# APPROVED FIREARMS ROSTER 04-2009

### This Roster Supersedes All Previous Rosters

This roster has been compiled in accordance with M.G.L. c.140; §131¾ and 501 CMR 7.00. It contains weapons determined by Massachusetts approved independent testing laboratories to have satisfactorily completed the testing requirements of M.G.L. c. 140; §123; clauses 18th; 19th; 20th; and 21st. The reports resulting from said tests were reviewed by the Gun Control Advisory Board and those makes and models listed herein were subsequently approved by the Executive Office of Public Safety as having complied with the statutory handgun testing provisions of M.G.L. c. 140; §123.

Modifications to this roster are likely to occur periodically, and licensees and law enforcement personnel should always utilize the most recent roster for purposes of determining statutory compliance. The Approved Firearms Roster posted on the website of the Executive Office of Public Safety (www.mass.gov/EOPS) will contain the most recently approved models.

Massachusetts licensed firearms dealers should note that the transfers of handguns are also subject to the Attorney General's Handgun Sales Regulations, 940 CMR 16.00, et seq. Firearms on this Approved Firearms Roster do not necessarily comply with the requirements of the Attorney General's Handgun Sales Regulations. Information about those regulations, as well as the Enforcement Notice may be obtained from the Office of the Attorney General and may be accessed on the website of the Attorney General (www.ago.state.ma.us)."

| Manufacturer | Model | Caliber |
|---|---|---|
| Armscor Precision | Rock Island 1911 A-1 GI | .45 ACP |
| Armscor Precision | Rock Island 1911 A-1 GS CS Blue | .45 ACP |
| Armscor Precision | Rock Island 1911 A-2 GI FS Blue | .45 ACP |
| Armscor Precision | Rock Island 1911 A-2 GI MS Blue | .45 ACP |
| Auto Ordnance | 1911-A1 | .45 ACP |
| Beretta | 84FS Cheetah | .380 ACP |
| Beretta | 84FS Cheetah – Nickel | .380 ACP |
| Beretta | 85FS Cheetah | .380 ACP |
| Beretta | 85FS Cheetah – Nickel | .380 ACP |
| Beretta | 92FS | 9mm |
| Beretta | 92FS Brigadier Inox | 9mm |
| Beretta | 92FS Compact Inox | 9mm |
| Beretta | 92FS Compact Type M | 9mm |
| Beretta | 92FS Compact Type M Inox | 9mm |
| Beretta | 92FS Inox | 9mm |
| Beretta | 92FS Vertec | 9mm |

| Beretta | 92FS Vertec Inox | 9mm |
|---------|------------------|-----|
| Beretta | 9000S | 9mm |
| Beretta | 96 | .40 S&W |
| Beretta | 96 Brigadier | .40 S&W |
| Beretta | 96 Brigadier Inox | .40 S&W |
| Beretta | 96 Inox | .40 S&W |
| Beretta | 96 Vertec | .40 S&W |
| Beretta | 96 Vertec Inox | .40 S&W |
| Beretta | 9000S Type F | .40 S&W |
| Browning | Buck Mark Camper SS | .22 LR |
| Browning | Buck Mark SE MS Lt Splash 7.25 | .22 LR |
| Charter 2000 | 14420 | .44 Spl |
| Charter 2000 | 74420 | .44 Spl |
| Glock | 17 | 9mm |
| Glock | 17C | 9mm |
| Glock | 19 | 9mm |
| Glock | 19C | 9mm |
| Glock | 26 | 9mm |
| Glock | 34 | 9mm |
| Glock | 31 | .357 Sig |
| Glock | 31C | .357 Sig |
| Glock | 32 | .357 Sig |
| Glock | 32C | .357 Sig |
| Glock | 33 | .357 Sig |
| Glock | 22 | .40 S&W |
| Glock | 22C | .40 S&W |
| Glock | 23 | .40 S&W |
| Glock | 23C | .40 S&W |
| Glock | 27 | .40 S&W |
| Glock | 35 | .40 S&W |
| Glock | 20 | 10mm |
| Glock | 20C | 10mm |
| Glock | 20SF | 10mm |
| Glock | 29 | 10mm |
| Glock | 29SF | 10mm |
| Glock | 21 | .45 ACP |
| Glock | 21C | .45 ACP |
| Glock | 30 | .45 ACP |
| Glock | 30SF | .45 ACP |
| Glock | 36 | .45 ACP |
| Glock | 37 | .45 GAP |
| Glock | 38 | .45 GAP |
| Glock | 39 | .45 GAP |
| Heckler & Koch | P2000 | .357 Sig |

| Heckler & Koch | P2000SK | .357 Sig |
|---|---|---|
| Heckler & Koch | USP | .40 S&W |
| Heckler & Koch | USP Comp LEM | .40 S&W |
| Kahr Arms | CWP9 | 9mm |
| Kahr Arms | P9 | 9mm |
| Kahr Arms | PM9 | 9mm |
| Kahr Arms | M9093 | 9mm |
| Kahr Arms | K9093 | 9mm |
| Kahr Arms | K9093A | 9mm |
| Kahr Arms | K9093NA | 9mm |
| Kahr Arms | K9096 | 9mm |
| Kahr Arms | K9096A | 9mm |
| Kahr Arms | K9096NA | 9mm |
| Kahr Arms | M9093A | 9mm |
| Kahr Arms | M9093NA | 9mm |
| Kahr Arms | M9096 | 9mm |
| Kahr Arms | M9096A | 9mm |
| Kahr Arms | M9096NA | 9mm |
| Kahr Arms | P40 | .40 S&W |
| Kahr Arms | PM40 | .40 S&W |
| Kahr Arms | M4043A | .40 S&W |
| Kahr Arms | K4043 | .40 S&W |
| Kahr Arms | K4043A | .40 S&W |
| Kahr Arms | K4043NA | .40 S&W |
| Kahr Arms | K4046 | .40 S&W |
| Kahr Arms | K4046A | .40 S&W |
| Kahr Arms | K4046NA | .40 S&W |
| Kahr Arms | M4043 | .40 S&W |
| Kahr Arms | M4043NA | .40 S&W |
| Kahr Arms | M4046 | .40 S&W |
| Kahr Arms | M4046A | .40 S&W |
| Kahr Arms | M4046NA | .40 S&W |
| Kahr Arms | KP45 | .45 ACP |
| Mauser | M2 | .40 S&W |
| Mauser | M2 | .45 ACP |
| Para Ordnance | C6 Stainless | .45 ACP |
| Para Ordnance | C7 Stainless | .45 ACP |
| Para Ordnance | 189 Steel | 9mm |
| Para Ordnance | D189 Steel | 9mm |
| Para Ordnance | RHX129E | 9mm |
| Para Ordnance | PX189S | 9mm |
| Para Ordnance | TX189S | 9mm |
| Para Ordnance | RX189E | 9mm |
| Para Ordnance | DX189E | 9mm |
| Para Ordnance | TX189E | 9mm |

| Para Ordnance | CTX189B | 9mm |
|---|---|---|
| Para Ordnance | DX189S | 9mm |
| Para Ordnance | RX189S | 9mm |
| Para Ordnance | PX938P | .38 Super |
| Para Ordnance | PX938S | .38 Super |
| Para Ordnance | 1440 Steel | .40 S&W |
| Para Ordnance | L1440 Steel | .40 S&W |
| Para Ordnance | 1640 Steel | .40 S&W |
| Para Ordnance | 1640 Stainless | .40 S&W |
| Para Ordnance | D1640 Stainless | .40 S&W |
| Para Ordnance | 1640 Steel | .40 S&W |
| Para Ordnance | D1640 Steel | .40 S&W |
| Para Ordnance | S1640 Stainless | .40 S&W |
| Para Ordnance | P1640 Steel | .40 S&W |
| Para Ordnance | SX1640E | .40 S&W |
| Para Ordnance | RHX1640E | .40 S&W |
| Para Ordnance | SX1640S | .40 S&W |
| Para Ordnance | RX1640S | .40 S&W |
| Para Ordnance | 745 Stainless | .45 ACP |
| Para Ordnance | 745 Steel | .45 ACP |
| Para Ordnance | D745 Steel | .45 ACP |
| Para Ordnance | D745 Stainless | .45 ACP |
| Para Ordnance | 1045 Alloy | .45 ACP |
| Para Ordnance | 1045 Stainless | .45 ACP |
| Para Ordnance | P1045 Steel | .45 ACP |
| Para Ordnance | P1045 Alloy | .45 ACP |
| Para Ordnance | S1045 Stainless | .45 ACP |
| Para Ordnance | 1245 Alloy | .45 ACP |
| Para Ordnance | 1245 Stainless | .45 ACP |
| Para Ordnance | 1245 Steel | .45 ACP |
| Para Ordnance | L1245 Steel | .45 ACP |
| Para Ordnance | P1245 Steel | .45 ACP |
| Para Ordnance | S1245 Stainless | .45 ACP |
| Para Ordnance | P1245 Alloy | .45 ACP |
| Para Ordnance | 1345 Stainless | .45 ACP |
| Para Ordnance | 1345 Steel | .45 ACP |
| Para Ordnance | CT1345 Stainless | .45 ACP |
| Para Ordnance | S1345 Stainless | .45 ACP |
| Para Ordnance | P1345 Steel | .45 ACP |
| Para Ordnance | 1445 Alloy | .45 ACP |
| Para Ordnance | 1445 Stainless | .45 ACP |
| Para Ordnance | 1445 Steel | .45 ACP |
| Para Ordnance | S1445 Stainless | .45 ACP |
| Para Ordnance | P1445 Steel | .45 ACP |
| Para Ordnance | P1445 Alloy | .45 ACP |

| Para Ordnance | P1445RR | .45 ACP |
|---|---|---|
| Para Ordnance | P1445ER | .45 ACP |
| Para Ordnance | P1445SR | .45 ACP |
| Para Ordnance | D1445 Steel | .45 ACP |
| Para Ordnance | D1445ER | .45 ACP |
| Para Ordnance | D1445SR | .45 ACP |
| Para Ordnance | Companion Stainless | .45 ACP |
| Para Ordnance | Carry Stainless | .45 ACP |
| Para Ordnance | PX745E | .45 ACP |
| Para Ordnance | PX745EM | .45 ACP |
| Para Ordnance | PX745EMB | .45 ACP |
| Para Ordnance | PX144EMB | .45 ACP |
| Para Ordnance | RHX1045E | .45 ACP |
| Para Ordnance | PCX745R | .45 ACP |
| Para Ordnance | WHX129R | .45 ACP |
| Para Ordnance | NHX1045N | .45 ACP |
| Para Ordnance | PCX745S | .45 ACP |
| Para Ordnance | PSHX645S | .45 ACP |
| Para Ordnance | WHX1045S | .45 ACP |
| Para Ordnance | PX1445S | .45 ACP |
| Para Ordnance | SX1445S | .45 ACP |
| Para Ordnance | SX1245S | .45 ACP |
| Para Ordnance | PRX745B | .45 ACP |
| Para Ordnance | PRX745S | .45 ACP |
| Para Ordnance | DCX745E | .45 ACP |
| Para Ordnance | DX1445E | .45 ACP |
| Para Ordnance | DCX1445E | .45 ACP |
| Para Ordnance | RX1445E | .45 ACP |
| Para Ordnance | DX745S | .45 ACP |
| Para Ordnance | CWX745S | .45 ACP |
| Para Ordnance | CCWX745S | .45 ACP |
| Para Ordnance | CX745S | .45 ACP |
| Para Ordnance | DX1445S | .45 ACP |
| Para Ordnance | RX1445S | .45 ACP |
| Para Ordnance | TX1640S | .45 ACP |
| Para Ordnance | CWX745S | .45 ACP |
| Para Ordnance | CCWX745S | .45 ACP |
| Para Ordnance | CTX1345S Stainless | .45 ACP |
| Para Ordnance | CTX1345G Stainless | .45 ACP |
| Para Ordnance | CTX1245N Stainless | .45 ACP |
| Para Ordnance | CWX645S Stainless | .45 ACP |
| Para Ordnance | CWX645B Stainless | .45 ACP |
| Para Ordnance | TX745S Stainless | .45 ACP |
| Para Ordnance | PCWX745S Stainless | .45 ACP |
| Para Ordnance | PCWX745E Steel | .45 ACP |

| Para Ordnance | WHX1045R Steel/Alloy | .45 ACP |
| Seecamp | LWS32 | .32 ACP |
| Sig Arms | Mosquito | .22 LR |
| Sig Arms | P232 Stainless | .380 ACP |
| Sig Arms | P225 | 9mm |
| Sig Arms | P226 | 9mm |
| Sig Arms | P226 Rail | 9mm |
| Sig Arms | P226 Stainless | 9mm |
| Sig Arms | P228 | 9mm |
| Sig Arms | P229 | 9mm |
| Sig Arms | P239 | 9mm |
| Sig Arms | SP2009 | 9mm |
| Sig Arms | P226 | .357 Sig |
| Sig Arms | P226 Rail | .357.Sig |
| Sig Arms | P226 Stainless | .357 Sig |
| Sig Arms | P229 | .357 Sig |
| Sig Arms | P239 | .357 Sig |
| Sig Arms | SP2340 | .357 Sig |
| Sig Arms | P226 | .40 S&W |
| Sig Arms | P226 Rail | .40 S&W |
| Sig Arms | P226 DAK | .40 S&W |
| Sig Arms | P229 | .40 S&W |
| Sig Arms | P229 DAK | .40 S&W |
| Sig Arms | P239 | .40 S&W |
| Sig Arms | P239 DAK | .40 S&W |
| Sig Arms | SP2022 | .40 S&W |
| Sig Arms | SP2340 | .40 S&W |
| Sig Arms | P220 | .45 ACP |
| Sig Arms | P220 Stainless | .45 ACP |
| Sig Arms | P245 | .45 ACP |
| Sig Arms | 1911-45-S | .45 ACP |
| Smith & Wesson | 647 | .17 Hornady |
| Smith & Wesson | 647-1 | .17 Hornady |
| Smith & Wesson | 648-2 | .22 MRF |
| Smith & Wesson | 22A-1 | .22 LR |
| Smith & Wesson | 22S-1 | .22 LR |
| Smith & Wesson | 41 | .22 LR |
| Smith & Wesson | 63-4 | .22 LR |
| Smith & Wesson | 317-2 | .22 LR |
| Smith & Wesson | 317-3 | .22 LR |
| Smith & Wesson | 317LS | .22 LR |
| Smith & Wesson | 617-5 | .22 LR |
| Smith & Wesson | 617-6 | .22 LR |
| Smith & Wesson | 351 PD | .22 Mag. |
| Smith & Wesson | 331-2 | .32 H&R Mag. |

| Smith & Wesson | 332-1 | .32 H&R Mag. |
|---|---|---|
| Smith & Wesson | 431 PD | .32 H&R Mag. |
| Smith & Wesson | 432 PD | .32 H&R Mag. |
| Smith & Wesson | 908 | 9mm |
| Smith & Wesson | 908S | 9mm |
| Smith & Wesson | 910 | 9mm |
| Smith & Wesson | 910S | 9mm |
| Smith & Wesson | 952-1 | 9mm |
| Smith & Wesson | 952-2 | 9mm |
| Smith & Wesson | 3913LS | 9mm |
| Smith & Wesson | 3913TSW | 9mm |
| Smith & Wesson | 5903TSW | 9mm |
| Smith & Wesson | 5906TSW | 9mm |
| Smith & Wesson | CS9 | 9mm |
| Smith & Wesson | SW99 | 9mm |
| Smith & Wesson | SW9E | 9mm |
| Smith & Wesson | SW9G | 9mm |
| Smith & Wesson | SW9GVE | 9mm |
| Smith & Wesson | SW9P | 9mm |
| Smith & Wesson | SW9VE | 9mm |
| Smith & Wesson | M&P9 (Mag Safety) | 9mm |
| Smith & Wesson | M&P9 (Mag Safety, Internal Lock) | 9mm |
| Smith & Wesson | M&P9c | 9mm |
| Smith & Wesson | M&P9c (Mag Safety) | 9mm |
| Smith & Wesson | M&P9 | 9mm |
| Smith & Wesson | 10-14 | .38 Spl |
| Smith & Wesson | 14-80 | .38 Spl |
| Smith & Wesson | 36-10 | .38 Spl |
| Smith & Wesson | 36-10LS | .38 Spl |
| Smith & Wesson | 40-1 | .38 Spl |
| Smith & Wesson | 64-7 | .38 Spl |
| Smith & Wesson | 64-8 | .38 Spl |
| Smith & Wesson | 67-5 | .38 Spl |
| Smith & Wesson | 67-6 | .38 Spl |
| Smith & Wesson | 67-7 | .38 Spl |
| Smith & Wesson | 315 | .38 Spl |
| Smith & Wesson | 337-2 | .38 Spl |
| Smith & Wesson | 337-2PD | .38 Spl |
| Smith & Wesson | 342 | .38 Spl |
| Smith & Wesson | 342 PD | .38 Spl |
| Smith & Wesson | 342-1 PD | .38 Spl |
| Smith & Wesson | 360 | .38 Spl |
| Smith & Wesson | 386NG | .38 Spl |
| Smith & Wesson | 442-1 | .38 Spl |

| Smith & Wesson | 442-2 | .38 Spl |
| Smith & Wesson | 637-2 | .38 Spl |
| Smith & Wesson | 638-3 | .38 Spl |
| Smith & Wesson | 642-1 | .38 Spl |
| Smith & Wesson | 642-2 | .38 Spl |
| Smith & Wesson | 642-2 LS | .38 Spl |
| Smith & Wesson | 337-3 | .38 Spl +P |
| Smith & Wesson | 627-4 | .38 Super |
| Smith & Wesson | 686-7 | .38 Super |
| Smith & Wesson | 1911-2 | .38 Super |
| Smith & Wesson | 27-9 | .357 Mag. |
| Smith & Wesson | 60-14 | .357 Mag. |
| Smith & Wesson | 60-14LS | .357 Mag. |
| Smith & Wesson | 60-15 | .357 Mag. |
| Smith & Wesson | 60-18 | .357 Mag. |
| Smith & Wesson | 65-7 | .357 Mag. |
| Smith & Wesson | 65-7LS | .357 Mag. |
| Smith & Wesson | 65-8 | .357 Mag. |
| Smith & Wesson | 65-8 LS | .357 Mag. |
| Smith & Wesson | 66-6 | .357 Mag. |
| Smith & Wesson | 66-7 | .357 Mag. |
| Smith & Wesson | 327 | .357 Mag. |
| Smith & Wesson | 327-1 | .357 Mag. |
| Smith & Wesson | 327PD | .357 Mag. |
| Smith & Wesson | 360 SC | .357 Mag. |
| Smith & Wesson | 386 | .357 Mag. |
| Smith & Wesson | 386PD | .357 Mag. |
| Smith & Wesson | 386SC | .357 Mag. |
| Smith & Wesson | 386Sc/S | .357 Mag. |
| Smith & Wesson | 340 PD | .357 Mag. |
| Smith & Wesson | 340 SC | .357 Mag. |
| Smith & Wesson | 360 PD | .357 Mag. |
| Smith & Wesson | 520 | .357 Mag. |
| Smith & Wesson | 619 | .357 Mag. |
| Smith & Wesson | 620 | .357 Mag. |
| Smith & Wesson | 627-5 | .357 Mag. |
| Smith & Wesson | 640-1 | .357 Mag. |
| Smith & Wesson | 640-3 | .357 Mag. |
| Smith & Wesson | 649-5 | .357 Mag. |
| Smith & Wesson | 686-6 | .357 Mag. |
| Smith & Wesson | 686-6 Plus | .357 Mag. |
| Smith & Wesson | 686-6 Power Port | .357 Mag. |
| Smith & Wesson | 686-6 SSR | .357 Mag. |
| Smith & Wesson | M&P360 | .357 Mag. |
| Smith & Wesson | M&P340 | .357 Mag. |

| Smith & Wesson | M&P357 | .357 Sig |
|---|---|---|
| Smith & Wesson | 410 | .40 S&W |
| Smith & Wesson | 410S | .40 S&W |
| Smith & Wesson | CS40 | .40 S&W |
| Smith & Wesson | M&P40 (Mag Safety) | .40 S&W |
| Smith & Wesson | M&P40 | .40 S&W |
| Smith & Wesson | M&P40 (Mag Safety, Internal Lock) | .40 S&W |
| Smith & Wesson | M&P40c (Mag Safety) | .40 S&W |
| Smith & Wesson | 4003TSW | .40 S&W |
| Smith & Wesson | 4006TSW | .40 S&W |
| Smith & Wesson | 4013TSW | .40 S&W |
| Smith & Wesson | 4040 PD | .40 S&W |
| Smith & Wesson | SW40E | .40 S&W |
| Smith & Wesson | SW40G | .40 S&W |
| Smith & Wesson | SW40GVE | .40 S&W |
| Smith & Wesson | SW40P | .40 S&W |
| Smith & Wesson | SW40VE | .40 S&W |
| Smith & Wesson | SW99 | .40 S&W |
| Smith & Wesson | SW99QA | .40 S&W |
| Smith & Wesson | SW990 | .40 S&W |
| Smith & Wesson | SW990L Compact | .40 S&W |
| Smith & Wesson | 945-40 | .40 S&W |
| Smith & Wesson | 610-3 | 10mm |
| Smith & Wesson | 57-5 | .41 Mag. |
| Smith & Wesson | 357 PD | .41 Mag. |
| Smith & Wesson | 657-5 | .41 Mag. |
| Smith & Wesson | 21-4 | .44 Spl |
| Smith & Wesson | 24-6 | .44 Spl |
| Smith & Wesson | 396NG | .44 Spl |
| Smith & Wesson | 396-1 | .44 Spl |
| Smith & Wesson | 696 | .44 Spl |
| Smith & Wesson | 29-8 | .44 Mag. |
| Smith & Wesson | 29-10 | .44 Mag. |
| Smith & Wesson | 329PD | .44 Mag. |
| Smith & Wesson | 329-1 | .44 Mag. |
| Smith & Wesson | 629-6 | .44 Mag. |
| Smith & Wesson | 629-6 Classic | .44 Mag. |
| Smith & Wesson | 629-6 Classic DX | .44 Mag. |
| Smith & Wesson | 629-6 Power Port | .44 Mag. |
| Smith & Wesson | 22-4 | .45 ACP |
| Smith & Wesson | 325 | .45 ACP |
| Smith & Wesson | 325PD | .45 ACP |
| Smith & Wesson | 457 | .45 ACP |
| Smith & Wesson | 457S | .45 ACP |

| | | |
|---|---|---|
| Smith & Wesson | 625-8 | .45 ACP |
| Smith & Wesson | 625-8 JM | .45 ACP |
| Smith & Wesson | 625-10 | .45 ACP |
| Smith & Wesson | 945-1 | .45 ACP |
| Smith & Wesson | M&P45 | .45 ACP |
| Smith & Wesson | 1911 | .45 ACP |
| Smith & Wesson | 1911 (Steel) | .45 ACP |
| Smith & Wesson | 1911 DK | .45 ACP |
| Smith & Wesson | 1911 PD | .45 ACP |
| Smith & Wesson | 1911 Sc (Black) | .45 ACP |
| Smith & Wesson | 1911 SC | .45 ACP |
| Smith & Wesson | 1911 Pro Series | .45 ACP |
| Smith & Wesson | 4513TSW | .45 ACP |
| Smith & Wesson | 4563TSW | .45 ACP |
| Smith & Wesson | 4566TSW | .45 ACP |
| Smith & Wesson | CS45 | .45 ACP |
| Smith & Wesson | SW99 | .45 ACP |
| Smith & Wesson | SW1911 | .45 ACP |
| Smith & Wesson | M3 Schofield | .45 S&W Schofield |
| Smith & Wesson | 25-13 | .45 Long Colt |
| Smith & Wesson | 25-15 | .45 Long Colt |
| Smith & Wesson | 625-9 | .45 Long Colt |
| Smith & Wesson | 460 ES | 460 S&W Mag. |
| Smith & Wesson | 460V | 460 S&W Mag. |
| Smith & Wesson | 460XVR | 460 S&W Mag. |
| Smith & Wesson | 500 | 500 S&W |
| Smith & Wesson | 500 ES | 500 S&W |
| Steyr Arms | M9A1 | 9mm |
| Steyr Arms | M357-A1 | .357 Sig. |
| Steyr Arms | M40-A1 | .40 S&W |
| Steyr Arms | S-A1 | .40 S&W |
| Strayer Voigt | Infinity Traditional | .45 ACP |
| Strayer Voigt | Infinity Competition | .45 ACP |
| Sturm, Ruger & Co. | NR617 | 17 HMR |
| Sturm, Ruger & Co. | KNR-717H | 17 HMR |
| Sturm, Ruger & Co. | KNR-717HX | 17 Mach 2 |
| Sturm, Ruger & Co. | KSP241X | .22 LR |
| Sturm, Ruger & Co. | MK4 | .22 LR |
| Sturm, Ruger & Co. | KMK4 | .22 LR |
| Sturm, Ruger & Co. | KP4 | .22 LR |
| Sturm, Ruger & Co. | MK6 | .22 LR |
| Sturm, Ruger & Co. | KMK6 | .22 LR |
| Sturm, Ruger & Co. | MK678 | .22 LR |
| Sturm, Ruger & Co. | KMK678 | .22 LR |
| Sturm, Ruger & Co. | P4 | .22 LR |

| | | |
|---|---|---|
| Sturm, Ruger & Co. | P512 | .22 LR |
| Sturm, Ruger & Co. | KP512 | .22 LR |
| Sturm, Ruger & Co. | MK512 | .22 LR |
| Sturm, Ruger & Co. | KMK512 | .22 LR |
| Sturm, Ruger & Co. | KMK512GCUS | .22 LR |
| Sturm, Ruger & Co. | MK10 | .22 LR |
| Sturm, Ruger & Co. | KMK10 | .22 LR |
| Sturm, Ruger & Co. | MK678G | .22 LR |
| Sturm, Ruger & Co. | KMK678G | .22 LR |
| Sturm, Ruger & Co. | KMK678GC | .22 LR |
| Sturm, Ruger & Co. | MK8 | .22 LR |
| Sturm, Ruger & Co. | P678GC | .22 LR |
| Sturm, Ruger & Co. | P8GC | .22 LR |
| Sturm, Ruger & Co. | MKIII4 | .22 LR |
| Sturm, Ruger & Co. | MKIII6 | .22 LR |
| Sturm, Ruger & Co. | P512MKIII | .22 LR |
| Sturm, Ruger & Co. | KP512MKIII | .22 LR |
| Sturm, Ruger & Co. | KP45HMKIII | .22 LR |
| Sturm, Ruger & Co. | KP678HMKIII | .22 LR |
| Sturm, Ruger & Co. | P4MKIII | .22 LR |
| Sturm, Ruger & Co. | P45GCMKIII | .22 LR |
| Sturm, Ruger & Co. | MKIII 512 | .22 LR |
| Sturm, Ruger & Co. | MKIII513GCL | .22 LR |
| Sturm, Ruger & Co. | MKIII678 | .22 LR |
| Sturm, Ruger & Co. | MKIII45HCL | .22 LR |
| Sturm, Ruger & Co. | KMKIII678GC | .22 LR |
| Sturm, Ruger & Co. | KMKIII678H | .22 LR |
| Sturm, Ruger & Co. | SBC4 | .22 LR |
| Sturm, Ruger & Co. | KSBC4 | .22 LR |
| Sturm, Ruger & Co. | RB22AW | .22 LR |
| Sturm, Ruger & Co. | KMKIII 512 | .22 LR |
| Sturm, Ruger & Co. | NR4 | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR4F50 | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR5 | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR6 | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR9 | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | KNR5 | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | KNR6 | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR5F | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR6F | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | KNR-7H | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | NR6FL | .22 Mag. |
| Sturm, Ruger & Co. | SSM4FSI | .32 H&R |
| Sturm, Ruger & Co. | KSSM4FSI | .32 H&R |
| Sturm, Ruger & Co. | KSP3231X | .32 Mag. |

| Sturm, Ruger & Co. | KSP3241X | .32 Mag. |
|---|---|---|
| Sturm, Ruger & Co. | P89 | 9mm |
| Sturm, Ruger & Co. | KP89 | 9mm |
| Sturm, Ruger & Co. | P89D | 9mm |
| Sturm, Ruger & Co. | KP89D | 9mm |
| Sturm, Ruger & Co. | P94 | 9mm |
| Sturm, Ruger & Co. | KP94 | 9mm |
| Sturm, Ruger & Co. | P95D | 9mm |
| Sturm, Ruger & Co. | KP95D | 9mm |
| Sturm, Ruger & Co. | KSR9-10-L | 9mm |
| Sturm, Ruger & Co. | KODBSR9-10-L | 9mm |
| Sturm, Ruger & Co. | KBSR9-10-L | 9mm |
| Sturm, Ruger & Co. | KGPF840 | .38 Spl |
| Sturm, Ruger & Co. | KSP821X | .38+P |
| Sturm, Ruger & Co. | KSP831X | .38+P |
| Sturm, Ruger & Co. | KSP32731X | .327 Federal Mag. |
| Sturm, Ruger & Co. | GP141 | .357 Mag. |
| Sturm, Ruger & Co. | KGP141 | .357 Mag. |
| Sturm, Ruger & Co. | GP160 | .357 Mag. |
| Sturm, Ruger & Co. | KGP160 | .357 Mag. |
| Sturm, Ruger & Co. | GP161 | .357 Mag. |
| Sturm, Ruger & Co. | KGP161 | .357 Mag. |
| Sturm, Ruger & Co. | KGPF330 | .357 Mag. |
| Sturm, Ruger & Co. | GPF331 | .357 Mag. |
| Sturm, Ruger & Co. | KGPF331 | .357 Mag. |
| Sturm, Ruger & Co. | GPF340 | .357 Mag. |
| Sturm, Ruger & Co. | KGPF340 | .357 Mag. |
| Sturm, Ruger & Co. | GPF341 | .357 Mag. |
| Sturm, Ruger & Co. | KGPF341 | .357 Mag. |
| Sturm, Ruger & Co. | KSP321X | .357 Mag. |
| Sturm, Ruger & Co. | KSP331X | .357 Mag. |
| Sturm, Ruger & Co. | KSP321XL | .357 Mag. |
| Sturm, Ruger & Co. | BNV34 | .357 Mag. |
| Sturm, Ruger & Co. | KBNV34 | .357 Mag. |
| Sturm, Ruger & Co. | BNV35 | .357 Mag. |
| Sturm, Ruger & Co. | KBVN35 | .357 Mag. |
| Sturm, Ruger & Co. | BNVBH34 | .357 Mag. |
| Sturm, Ruger & Co. | RBNV35 | .357 Mag. |
| Sturm, Ruger & Co. | KRBNV35 | .357 Mag. |
| Sturm, Ruger & Co. | NV34 | .357 Mag. |
| Sturm, Ruger & Co. | KNV34 | .357 Mag. |
| Sturm, Ruger & Co. | KNV34 Stainless | .357 Mag |
| Sturm, Ruger & Co. | NV35 | .357 Mag. |
| Sturm, Ruger & Co. | KNV35 | .357 Mag. |
| Sturm, Ruger & Co. | KNV35 Stainless | .357 Mag. |

| Sturm, Ruger & Co. | BN34 | .357 Mag. |
|---|---|---|
| Sturm, Ruger & Co. | KBN34 | .357 Mag. |
| Sturm, Ruger & Co. | BN36 | .357 Mag. |
| Sturm, Ruger & Co. | KBN36 | .357 Mag. |
| Sturm, Ruger & Co. | BN34X | .357 Mag. |
| Sturm, Ruger & Co. | BN36X | .357 Mag. |
| Sturm, Ruger & Co. | RB35W | .357 Mag. |
| Sturm, Ruger & Co. | NVB34-50 | .357 Mag. |
| Sturm, Ruger & Co. | BN31 | .30 Carbine |
| Sturm, Ruger & Co. | P944 | .40 S&W |
| Sturm, Ruger & Co. | KP944 | .40 S&W |
| Sturm, Ruger & Co. | KP944D | .40 S&W |
| Sturm, Ruger & Co. | BN41 | .41 Mag. |
| Sturm, Ruger & Co. | BN42 | .41 Mag. |
| Sturm, Ruger & Co. | BNV40 | 44/40 |
| Sturm, Ruger & Co. | KBNV40 | 44/40 |
| Sturm, Ruger & Co. | BNV405 | 44/40 |
| Sturm, Ruger & Co. | KBNV405 | 44/40 |
| Sturm, Ruger & Co. | BNV407 | 44/40 |
| Sturm, Ruger & Co. | KBNV407 | 44/40 |
| Sturm, Ruger & Co. | RH445 | .44 Mag. |
| Sturm, Ruger & Co. | RH44 | .44 Mag. |
| Sturm, Ruger & Co. | RH44R | .44 Mag. |
| Sturm, Ruger & Co. | KRH44 | .44 Mag. |
| Sturm, Ruger & Co. | KRH44R | .44 Mag. |
| Sturm, Ruger & Co. | KRH445 | .44 Mag. |
| Sturm, Ruger & Co. | KSRH7 | .44 Mag. |
| Sturm, Ruger & Co. | KSRH9 | .44 Mag. |
| Sturm, Ruger & Co. | RB44W | .44 Mag. |
| Sturm, Ruger & Co. | BNV474 | .44 Mag. |
| Sturm, Ruger & Co. | KBNV474 | .44 Mag. |
| Sturm, Ruger & Co. | BNV475 | .44 Mag. |
| Sturm, Ruger & Co. | KBNV475 | .44 Mag. |
| Sturm, Ruger & Co. | BNV477 | .44 Mag. |
| Sturm, Ruger & Co. | KBNV477 | .44 Mag. |
| Sturm, Ruger & Co. | RBNV474 | .44 Mag. |
| Sturm, Ruger & Co. | KRBNV474 | .44 Mag. |
| Sturm, Ruger & Co. | RBNV475 | .44 Mag. |
| Sturm, Ruger & Co. | KRBNV475 | .44 Mag. |
| Sturm, Ruger & Co. | S458N | .44 Mag. |
| Sturm, Ruger & Co. | S45N | .44 Mag. |
| Sturm, Ruger & Co. | S47N | .44 Mag. |
| Sturm, Ruger & Co. | S411N | .44 Mag. |
| Sturm, Ruger & Co. | KS458N | .44 Mag. |
| Sturm, Ruger & Co. | KS45N | .44 Mag. |

| Sturm, Ruger & Co. | KS47N | .44 Mag. |
|---|---|---|
| Sturm, Ruger & Co. | KS411N | .44 Mag. |
| Sturm, Ruger & Co. | KS-47NHNN | .44 Mag. |
| Sturm, Ruger & Co. | KSRH2 | .44 Mag. |
| Sturm, Ruger & Co. | P90 | .45 ACP |
| Sturm, Ruger & Co. | KP90 | .45 ACP |
| Sturm, Ruger & Co. | KP90D | .45 ACP |
| Sturm, Ruger & Co. | KP345PR | .45 ACP |
| Sturm, Ruger & Co. | P97D | .45 ACP |
| Sturm, Ruger & Co. | KP97D | .45 ACP |
| Sturm, Ruger & Co. | KP345 | .45 ACP |
| Sturm, Ruger & Co. | P345PR | .45 ACP |
| Sturm, Ruger & Co. | KP345DPR | .45 ACP |
| Sturm, Ruger & Co. | RB45W | .45 Long Colt |
| Sturm, Ruger & Co. | KRH455 | .45 Long Colt |
| Sturm, Ruger & Co. | KRH45 | .45 Long Colt |
| Sturm, Ruger & Co. | KRH45R | .45 Long Colt |
| Sturm, Ruger & Co. | BNV44 | .45 Long Colt |
| Sturm, Ruger & Co. | KBNV44 | .45 Long Colt |
| Sturm, Ruger & Co. | BNV455 | .45 Long Colt |
| Sturm, Ruger & Co. | KBNV455 | .45 Long Colt |
| Sturm, Ruger & Co. | BNV45 | .45 Long Colt |
| Sturm, Ruger & Co. | KBNV45 | .45 Long Colt |
| Sturm, Ruger & Co. | BNVBH453 | .45 Long Colt |
| Sturm, Ruger & Co. | KBNVBH453 | .45 Long Colt |
| Sturm, Ruger & Co. | RBNV44 | .45 Long Colt |
| Sturm, Ruger & Co. | KRBNV44 | .45 Long Colt |
| Sturm, Ruger & Co. | RBNV455 | .45 Long Colt |
| Sturm, Ruger & Co. | KRBNV455 | .45 Long Colt |
| Sturm, Ruger & Co. | NV44 | .45 Long Colt |
| Sturm, Ruger & Co. | KNV44 | .45 Long Colt |
| Sturm, Ruger & Co. | KNV44 Stainless | .45 Long Colt |
| Sturm, Ruger & Co. | NV45 | .45 Long Colt |
| Sturm, Ruger & Co. | KNV45 | .45 Long Colt |
| Sturm, Ruger & Co. | NV455 | .45 Long Colt |
| Sturm, Ruger & Co. | KNV455 | .45 Long Colt |
| Sturm, Ruger & Co. | KNV455 Stainless | .45 Long Colt |
| Sturm, Ruger & Co. | KNV455E Stainless | .45 Long Colt |
| Sturm, Ruger & Co. | BN44 | .45 Long Colt |
| Sturm, Ruger & Co. | KBN44 | .45 Long Colt |
| Sturm, Ruger & Co. | BN455 | .45 Long Colt |
| Sturm, Ruger & Co. | BN45 | .45 Long Colt |
| Sturm, Ruger & Co. | BN45L | .45 Long Colt |
| Sturm, Ruger & Co. | KBN45 | .45 Long Colt |
| Sturm, Ruger & Co. | BN44X | .45 Long Colt |

| | | |
|---|---|---|
| Sturm, Ruger & Co. | BN455X | .45 Long Colt |
| Sturm, Ruger & Co. | KSRH2454 | 454 Casull |
| Sturm, Ruger & Co. | KSRH7454 | 454 Casull & 45 Long Colt |
| Sturm, Ruger & Co. | KSRH9454 | 454 Casull & 45 Long Colt |
| Sturm, Ruger & Co. | KSRH7480 | 480 Ruger |
| Sturm, Ruger & Co. | KSRH9480 | 480 Ruger |
| Sturm, Ruger & Co. | KSRH-2480 | 480 Ruger |
| Walther | P22 | .22 LR |
| Walther | SP22 | .22 LR |
| Walther | PPK/S-1 | .32 ACP |
| Walther | PPK | .380 ACP |
| Walther | PPK (Blue) | .380 ACP |
| Walther | PPK/S-1 | .380 ACP |
| Walther | PPK/S-1 Two Tone | .380 ACP |
| Walther | P99 | 9mm |
| Walther | P99C AS | 9mm |
| Walther | P990 | 9mm |
| Walther | P99 AS | 9mm |
| Walther | P99 c AS | 9mm |
| Walther | P99C QA | 9mm |
| Walther | P99 QA | 9mm |
| Walther | PPS | 9mm |
| Walther | P99 | .40 S&W |
| Walther | P99 AS | .40 S&W |
| Walther | P99C QA | .40 S&W |
| Walther | P99 QA | .40 S&W |