| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| American Tactical Imports | GSG FIREFLY HGA . 22LR BLACK 4.9" BL THREADED 10RD - PURPLE | GERGU2210TFFL | NO | https://www.americantactical.us/6161/detail.html |
| Accu-Tek | AT-380 II | not available | YES | http://www.accu-tekfirearms.com/at380ii.html |
| Accu-Tek | HC-380 | not available | NO | http://www.accu-tekfirearms.com/hc380.html |
| Accu-Tek | LT-380 | not available | NO | http://www.accu-tekfirearms.com/lt380.html |
| American Derringer | LM4 Simmerling | not available | NO | http://www.amderringer.com/lms.html |
| American Derringer | LM5 Simmerling | not available | NO | http://www.amderringer.com/lms.html |
| Steyr | A2 MF Pistol | not available | NO | https://www.steyr-arms.com/us/firearms/a2-mf-pistol |
| AUTO-ORDNANCE | Auto Ordnance 1911 A-1 PKZA / Parkerized Steel | not available | YES | https://oag.ca.gov/firearms/handgun/auto-ordnance-1911-1-pkza |
| AUTO-ORDNANCE | 1911A1 GI Specs. Matte Black Finish, 9mm w/ Wood Grips U.S. Logo | 1911BKOW9 | NO | https://shopkahrfirearmsgroup.com/1911a1-gi-specs-matte-black-finish-9mm-w-wood-grips-u-s-logo-1/ |
| AUTO-ORDNANCE | 1911A1, GI Specs., Matte Black Finish, .45Cal w/U.S. Logo Grip, MA Approved | 1911BKOWMA | NO | https://shopkahrfirearmsgroup.com/firearms/auto-ordnance-1911bkowma.asp |
| AUTO-ORDNANCE | 1911A1, GI Specs., Matte Black Finish, .45Cal, MA Approved | 1911BKOMA | NO | https://shopkahrfirearmsgroup.com/firearms/auto-ordnance-1911bkoma.asp |
| AUTO-ORDNANCE | 1911A1, GI Specs., Matte Black Finish, 45Cal | 1911BKO | NO | https://shopkahrfirearmsgroup.com/firearms/auto-ordnance-1911bko.asp |
| AUTO-ORDNANCE | 1911A1, GI Specs., Matte Black Finish, 45Cal w/ U.S. Logo Grip | 1911BKOW | NO | https://shopkahrfirearmsgroup.com/firearms/auto-ordnance-1911bkow.asp |
| AUTO-ORDNANCE | 1911A1, GI Specs., Matte Black Finish, Commander Model w/ Wood Grips, 45Cal | 1911BKOWC | NO | https://shopkahrfirearmsgroup.com/auto-ordnance/pistols/1911/# |
| AUTO-ORDNANCE | 1911A1, GI Specs., Matte Black Finish, Commander Model, 45Cal | 1911BKOC | NO | https://shopkahrfirearmsgroup.com/copy-of-1911a1-gi-specs-matte-black-finish-1/ |
| AUTO-ORDNANCE | 75th Anniversary Iwo Jima 1911, Tribute Edition .45 Cal., 5" barrel | 1911BKOWC6 | NO | https://shopkahrfirearmsgroup.com/75th-anniversary-iwo-jima-1911-tribute-edition-45-cal-5-barrel-1/ |
| AUTO-ORDNANCE | Case Hardened 1911, .45Cal., w/ U.S. Logo Grip | 1911GCH | NO | https://shopkahrfirearmsgroup.com/case-hardened-1911-45cal-w-u-s-logo-grip/ |
| AUTO-ORDNANCE | Liberty Special Edition 1911, .45 Cal. 5" barrel | 1911BKOC6 | NO | https://shopkahrfirearmsgroup.com/liberty-special-edition-1911-45-cal-5-barrel-1/ |
| AUTO-ORDNANCE | Revolution Special Edition 1911, .45 Cal. 5" barrel | 1911BKOC7 | NO | https://shopkahrfirearmsgroup.com/revolution-special-edition-1911-45-cal-5-barrel-1/ |
| AUTO-ORDNANCE | Squadron Special Edition WW2 1911, .45Cal., w/ U.S. Logo Grip | 1911BKOWC3 | NO | https://shopkahrfirearmsgroup.com/squadron-special-edition-ww2-1911-45cal-w-u-s-logo-grip/ |
| AUTO-ORDNANCE | "PROMISES KEPT" CUSTOM 1911 | not available | NO | https://www.auto-ordnance.com/promises-kept-1911/ |
| Beretta | 92FSR_22 Suppressor Ready Kit | J90A192FSRF19SK | NO | https://www.beretta.com/en-us/92fsr-22-suppressor-ready-kit/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Beretta | 92X Performance | J92XR21 | NO | https://www.beretta.com/en-us/92x-performance/ |
| Beretta | 92X Performance | J92XR20 | NO | https://www.beretta.com/en-us/92x-performance// |
| Beretta | 92X Full Size | J92FR915G | NO | https://www.beretta.com/en-us/92x-full-size/ |
| Beretta | 92X Full Size | J92FR921G | NO | https://www.beretta.com/en-us/92x-full-size/ |
| Beretta | 92X Full Size | J92FR920G | NO | https://www.beretta.com/en-us/92x-full-size/ |
| Beretta | 92X Full Size | J92FR915 | NO | https://www.beretta.com/en-us/92x-full-size/ |
| Beretta | 92X Full Size | J92FR921 | NO | https://www.beretta.com/en-us/92x-full-size/ |
| Beretta | 92X Full Size | J92FR920 | NO | https://www.beretta.com/en-us/92x-full-size/ |
| Beretta | 92X Centurion | J92QR915G | NO | https://www.beretta.com/en-us/92x-centurion/ |
| Beretta | 92X Centurion | J92QR921G | NO | https://www.beretta.com/en-us/92x-centurion/ |
| Beretta | 92X Centurion | J92QR920G | NO | https://www.beretta.com/en-us/92x-centurion/ |
| Beretta | 92X Centurion | J92QR915 | NO | https://www.beretta.com/en-us/92x-centurion/ |
| Beretta | 92X Centurion | J92QR921 | NO | https://www.beretta.com/en-us/92x-centurion/ |
| Beretta | 92X Centurion | J92QR920 | NO | https://www.beretta.com/en-us/92x-centurion/ |
| Beretta | 92X Compact W/Rail | J92CR921G | NO | https://www.beretta.com/en-us/92x-compact-w-rail/ |
| Beretta | 92X Compact W/Rail | J92CR920G | NO | https://www.beretta.com/en-us/92x-compact-w-rail/ |
| Beretta | 92X Compact W/Rail | J92CR921 | NO | https://www.beretta.com/en-us/92x-compact-w-rail/ |
| Beretta | 92X Compact W/Rail | J92CR920 | NO | https://www.beretta.com/en-us/92x-compact-w-rail/ |
| Beretta | 92X Compact | J92C921G | NO | https://www.beretta.com/en-us/92x-compact/ |
| Beretta | 92X Compact | J92C920G | NO | https://www.beretta.com/en-us/92x-compact/ |
| Beretta | 92X Compact | J92C921 | NO | https://www.beretta.com/en-us/92x-compact/ |
| Beretta | 92X Compact | J92C920 | NO | https://www.beretta.com/en-us/92x-compact/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Beretta | M9A3 Black | J92M9A3GM0 | NO | https://www.beretta.com/en-us/m9a3-black/ |
| Beretta | M9A3 Black | J92M9A3G0 | NO | https://www.beretta.com/en-us/m9a3-black/ |
| Beretta | M9A3 Black | J92M9A3M0 | NO | https://www.beretta.com/en-us/m9a3-black/ |
| Beretta | M9A3 Black | J9M9A30 | NO | https://www.beretta.com/en-us/m9a3-black/ |
| Beretta | Px4 Storm Carry | not available | NO | https://www.beretta.com/en-us/px4-storm-carry/ |
| Beretta | APX Carry Wolf Grey | JAXN92006 | NO | https://www.beretta.com/en-us/apx-carry-wolf-grey/ |
| Beretta | APX CARRY ODG | JAXN92007 | NO | https://www.beretta.com/en-us/apx-carry-odg/ |
| Beretta | APX Carry Black | JAXN920 | NO | https://www.beretta.com/en-us/apx-carry-black/ |
| Beretta | APX Carry FDE | JAXN92005 | NO | https://www.beretta.com/en-us/apx-carry-fde/ |
| Beretta | 92G Elite LTT Centurion | J92GQ9LTT | NO | https://www.beretta.com/en-us/92g-elite-ltt-centurion/ |
| Beretta | 92G Elite LTT Centurion | J92GQ9LTTM | NO | https://www.beretta.com/en-us/92g-elite-ltt-centurion/ |
| Beretta | 92G Elite LTT Compact | J92GC9LTT | NO | https://www.beretta.com/en-us/92g-elite-ltt-compact/ |
| Beretta | 92G Elite LTT Compact | J92GC9LTM | NO | https://www.beretta.com/en-us/92g-elite-ltt-compact/ |
| Beretta | 92G ELITE LTT | J92G9LTTM | NO | https://www.beretta.com/en-us/92g-elite-ltt/ |
| Beretta | 92G ELITE LTT | J92G9LTT | NO | https://www.beretta.com/en-us/92g-elite-ltt/ |
| Beretta | PX4 Storm Compact Carry | JXC9GEL | NO | https://www.beretta.com/en-us/px4-storm-compact-carry/ |
| Beretta | Px4 Storm Full | JXF5F25 | NO | https://www.beretta.com/en-us/px4-storm-full/ |
| Beretta | https://bersa.eagleimportsinc.com/bersa/firearms/disc-models/models/bersabpcc9mm-1121 | JXF9G20CA | YES | https://www.beretta.com/en-us/px4-storm-full/ |
| Beretta | Px4 Storm Full | JXF420CA | YES | https://www.beretta.com/en-us/px4-storm-full/ |
| Beretta | Px4 Storm Full | JXF9F20CA | YES | https://www.beretta.com/en-us/px4-storm-full/ |
| Beretta | Px4 Storm Full | JXF9F21NS | NO | https://www.beretta.com/en-us/px4-storm-full/ |
| Beretta | Px4 Storm Full | JXF9F20NS | NO | https://www.beretta.com/en-us/px4-storm-full/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Beretta | Px4 Storm Full | JXF4F20 | NO | https://www.beretta.com/en-us/px4-storm-full/ |
| Beretta | Px4 Storm Full | JXF4F21 | NO | https://www.beretta.com/en-us/px4-storm-full/ |
| Beretta | Px4 Storm Full | JXF9F20 | YES | https://www.beretta.com/en-us/px4-storm-full/ |
| Beretta | Px4 Storm Full | JXF9F21 | NO | https://www.beretta.com/en-us/px4-storm-full/ |
| Beretta | Px4 Storm SubCompact | JXS4F20FC | NO | https://www.beretta.com/en-us/px4-storm-subcompact/ |
| Beretta | Px4 Storm SubCompact | JXS4F20 | NO | https://www.beretta.com/en-us/px4-storm-subcompact// |
| Beretta | Px4 Storm SubCompact | JXS9F21 | NO | https://www.beretta.com/en-us/px4-storm-subcompact/ |
| Beretta | Px4 Storm SD Type F | JXF5F45 | NO | https://www.beretta.com/en-us/px4-storm-sd-type-f-/ |
| Beretta | Px4 Storm Inox | JXF4F50FC | NO | https://www.beretta.com/en-us/px4-storm-inox/ |
| Beretta | Px4 Storm Inox | JXF4F50 | NO | https://www.beretta.com/en-us/px4-storm-inox/ |
| Beretta | Px4 Storm Inox | JXF4F51 | NO | https://www.beretta.com/en-us/px4-storm-inox/ |
| Beretta | Px4 Storm Inox | JXF9F50FC | NO | https://www.beretta.com/en-us/px4-storm-inox/ |
| Beretta | Px4 Storm Inox | JXF9F50 | NO | https://www.beretta.com/en-us/px4-storm-inox/ |
| Beretta | Px4 Storm Inox | JXF9F51 | NO | https://www.beretta.com/en-us/px4-storm-inox/ |
| Beretta | M9A3 FDE & Black | J92M9A3GM4 | NO | https://www.beretta.com/en-us/m9a3-fde-and-black/ |
| Beretta | APX Combat | JAXF921701 | NO | https://www.beretta.com/en-us/apx-combat/ |
| Beretta | M9A3 FDE & Black | J92M9A3M4 | NO | https://www.beretta.com/en-us/m9a3-fde-and-black/ |
| Beretta | M9A3 FDE & Black | J92M9A34 | NO | https://www.beretta.com/en-us/m9a3-fde-and-black/ |
| Beretta | M9A3 Green & Black | J92M9A3GM2 | NO | https://www.beretta.com/en-us/m9a3-green-and-black/ |
| Beretta | M9A3 Green & Black | J92M9A3M2 | NO | https://www.beretta.com/en-us/m9a3-green-and-black/ |
| Beretta | M9A3 Green & Black | J92M9A32 | NO | https://www.beretta.com/en-us/m9a3-green-and-black/ |
| Beretta | M9A3 Black & Green | J92M9A3GM1 | NO | https://www.beretta.com/en-us/m9a3-black-and-green/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Beretta | M9A3 Black & Green | J92M9A3M1 | NO | https://www.beretta.com/en-us/m9a3-black-and-green/ |
| Beretta | M9A3 Black & Green | J92M9A31 | NO | https://www.beretta.com/en-us/m9a3-black-and-green/ |
| Beretta | M9A3 Black & Gray | J92M9A3GM3 | NO | https://www.beretta.com/en-us/m9a3-black-and-gray/ |
| Beretta | M9A3 Black & Gray | J92M9A3M3 | NO | https://www.beretta.com/en-us/m9a3-black-and-gray/ |
| Beretta | M9A3 Black & Gray | J92M9A33 | NO | https://www.beretta.com/en-us/m9a3-black-and-gray/ |
| Beretta | APX Target | JAXF921703 | NO | https://www.beretta.com/en-us/apx-target/ |
| Beretta | APX Centurion Combat | JAXQ921701 | NO | https://www.beretta.com/en-us/apx-centurion-combat/ |
| Beretta | APX Centurion Combat | JAXQ920701 | NO | https://www.beretta.com/en-us/apx-centurion-combat/ |
| Beretta | APX Centurion RDO | JAXQ92170 | NO | https://www.beretta.com/en-us/apx-centurion-rdo/ |
| Beretta | APX Centurion RDO | JAXQ92070 | NO | https://www.beretta.com/en-us/apx-centurion-rdo/ |
| Beretta | APX Centurion FDE | JAXQ92005 | NO | https://www.beretta.com/en-us/apx-centurion-fde/ |
| Beretta | APX Centurion FDE | JAXQ92105 | NO | https://www.beretta.com/en-us/apx-centurion-fde/ |
| Beretta | APX Compact FDE | JAXC92105 | NO | https://www.beretta.com/en-us/apx-compact-fde/ |
| Beretta | APX Compact FDE | JAXC92005 | NO | https://www.beretta.com/en-us/apx-compact-fde/ |
| Beretta | APX | JAXF421 | NO | https://www.beretta.com/en-us/apx-striker/ |
| Beretta | APX | JAXF420 | NO | https://www.beretta.com/en-us/apx-striker/ |
| Beretta | APX | JAXF921 | NO | https://www.beretta.com/en-us/apx-striker/ |
| Beretta | APX | JAXF920 | NO | https://www.beretta.com/en-us/apx-striker/ |
| Beretta | APX Combat | JAXF920701 | NO | https://www.beretta.com/en-us/apx-combat/ |
| Beretta | APX Combat | JAXF921701 | NO | https://www.beretta.com/en-us/apx-combat/ |
| Beretta | APX RDO | JAXF42170 | NO | https://www.beretta.com/en-us/apx-rdo/ |
| Beretta | APX RDO | JAXF42070 | NO | https://www.beretta.com/en-us/apx-rdo/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Beretta | APX RDO | JAXF92170 | NO | https://www.beretta.com/en-us/apx-rdo/ |
| Beretta | APX RDO | JAXF92070 | NO | https://www.beretta.com/en-us/apx-rdo/ |
| Beretta | APX FDE | JAXF92105 | NO | https://www.beretta.com/en-us/apx-fde/ |
| Beretta | APX FDE | JAXF91505 | NO | https://www.beretta.com/en-us/apx-fde/ |
| Beretta | APX FDE | JAXF92005 | NO | https://www.beretta.com/en-us/apx-fde/ |
| Beretta | Alleycat | not available | YES | https://oag.ca.gov/firearms/handgun/3032-alleycat |
| Beretta | APX Centurion | not available | NO | https://www.beretta.com/en-us/apx-centurion/ |
| Beretta | APX Compact | JAXC420 | NO | https://www.beretta.com/en-us/apx-compact/ |
| Beretta | APX Compact | JAXC921 | NO | https://www.beretta.com/en-us/apx-compact/ |
| Beretta | APX Compact | JAXC920 | NO | https://www.beretta.com/en-us/apx-compact/ |
| Beretta | 92G Brigadier Volunteer | SPEC0647A | NO | https://www.beretta.com/en-us/92g-brigadier-volunteer/ |
| Beretta | 92FSR_22 Sniper Grey | J90A192FSRF59 | NO | https://www.beretta.com/en-us/92fsr-22-sniper-grey/ |
| Beretta | 92FSR_22 Sniper Grey | J90A192FSRF58 | NO | https://www.beretta.com/en-us/92fsr-22-sniper-grey/ |
| Beretta | M9A1_22 | J90A1M9A1F18 | NO | https://www.beretta.com/en-us/m9a1-22/ |
| Beretta | M9A1_22 | J90A1M9A1F19 | NO | https://www.beretta.com/en-us/m9a1-22/ |
| Beretta | 21 A Bobcat Inox | 212500 | NO | https://www.beretta.com/en-us/21-a-bobcat-inox/ |
| Beretta | Pico FDE Frame | JMP8D55 | NO | https://www.beretta.com/en-us/pico-fde-frame/ |
| Beretta | Pico RE Blue Frame | JMP8D75 | NO | https://www.beretta.com/en-us/pico-re-blue-frame/ |
| Beretta | Nano Sniper Grey Frame | NU150974 | NO | https://www.beretta.com/en-us/nano-sniper-grey-frame/ |
| Beretta | Pico Lavender Frame | JMP8D85 | NO | https://www.beretta.com/en-us/pico-lavender-frame/ |
| Beretta | Nano RE Blue Frame | NU150973 | NO | https://www.beretta.com/en-us/nano-re-blue-frame/ |
| Beretta | Nano Rosa Frame | JMN9S65 | NO | https://www.beretta.com/en-us/nano-rosa-frame/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Beretta | Nano FDE Frame | JMN9S55 | NO | https://www.beretta.com/en-us/nano-fde-frame/ |
| Beretta | BU9 Nano | JMN9S55 | NO | https://www.beretta.com/en-us/bu9-nano/ |
| Beretta | BU9 Nano | JMN9S65 | NO | https://www.beretta.com/en-us/bu9-nano/ |
| Beretta | BU9 Nano | JMN9S15 | NO | https://www.beretta.com/en-us/bu9-nano/ |
| Beretta | 92 A1 | J9A9F11FC | NO | https://www.beretta.com/en-us/92-a1/ |
| Beretta | 92 A1 | J9A9F11 | NO | https://www.beretta.com/en-us/92-a1/ |
| Beretta | 92 A1 | J9A9F10 | NO | https://www.beretta.com/en-us/92-a1/ |
| Beretta | Pico | SPEC0612A | NO | https://www.beretta.com/en-us/pico/ |
| Beretta | Pico | JMP8D25FC | NO | https://www.beretta.com/en-us/pico/ |
| Beretta | Pico | JMP8D25 | NO | https://www.beretta.com/en-us/pico/ |
| Beretta | M9 | J92M9A0FC | NO | https://www.beretta.com/en-us/m9/ |
| Beretta | M9 | J92M9A0 | NO | https://www.beretta.com/en-us/m9/ |
| Beretta | M9 | J92M9A0M | NO | https://www.beretta.com/en-us/m9/ |
| Beretta | 92 FS | JS92F300FC | NO | https://www.beretta.com/en-us/92-fs/ |
| Beretta | 92 FS | JS92F300 | NO | https://www.beretta.com/en-us/92-fs/ |
| Beretta | 92 FS | JS92F300M | NO | https://www.beretta.com/en-us/92-fs/ |
| Beretta | 21 A Bobcat | J212500 | NO | https://www.beretta.com/en-us/21-a-bobcat/ |
| Beretta | 3032 Tomcat Inox | J320500 | YES | https://www.beretta.com/en-us/3032-tomcat-inox/ |
| Beretta | 3032 Tomcat / Blue Steel | | YES | https://oag.ca.gov/firearms/handgun/3032-tomcat |
| Beretta | M9A1 | JS92M9A1FC | NO | https://www.beretta.com/en-us/m9a1/ |
| Beretta | M9A1 | JS92M9A1 | NO | https://www.beretta.com/en-us/m9a1/ |
| Beretta | M9A1 | JS92M9A1M | NO | https://www.beretta.com/en-us/m9a1/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Beretta | 92 FS Inox | JS92F510FC | NO | https://www.beretta.com/en-us/92-fs-inox/ |
| Beretta | 92 FS Inox | JS92F510 | NO | https://www.beretta.com/en-us/92-fs-inox/ |
| Beretta | 92 FS Inox | JS92F500 | NO | https://www.beretta.com/en-us/92-fs-inox/ |
| Beretta | 96 A1 | J9A4F11FC | YES | https://www.beretta.com/en-us/96-a1/ |
| Beretta | 96 A1 | J9A4F11 | YES | https://www.beretta.com/en-us/96-a1/ |
| Beretta | 96 A1 | J9A4F10 | NO | https://www.beretta.com/en-us/96-a1/ |
| Beretta | 92 Compact with Rail Inox | J90C9F20 | NO | https://www.beretta.com/en-us/92-compact-with-rail-inox/ |
| Beretta | M9_22LR | J90A1M9F19 | NO | https://www.beretta.com/en-us/m9-22lr/ |
| Beretta | M9_22LR | J90A1M9F18 | NO | https://www.beretta.com/en-us/m9-22lr/ |
| Beretta | M9A3 | J92M9A3GM | NO | https://www.beretta.com/en-us/m9a3/ |
| Beretta | M9A3 | J92M9A3G | NO | https://www.beretta.com/en-us/m9a3/ |
| Beretta | M9A3 | J92M9A3M | NO | https://www.beretta.com/en-us/m9a3/ |
| Beretta | M9A3 | J92M9A3 | NO | https://www.beretta.com/en-us/m9a3/ |
| Beretta | 92 FS Fusion | not available | NO | https://www.beretta.com/en-us/92-fs-fusion/ |
| Beretta | 92 Brigadier Inox | JS92F565M | NO | https://www.beretta.com/en-us/92-brigadier-inox/ |
| Beretta | 92 Brigadier Inox | JS92F565 | YES | https://www.beretta.com/en-us/92-brigadier-inox/ |
| Beretta | 92 Brigadier Inox | J92F560M | NO | https://www.beretta.com/en-us/92-brigadier-inox/ |
| Beretta | 92 Brigadier Inox | J92F560 | yss | https://www.beretta.com/en-us/92-brigadier-inox/ |
| Beretta | U22 Neos | JU2S60BFC | NO | https://www.beretta.com/en-us/u22-neos-/ |
| Beretta | U22 Neos | JU2S60B | NO | https://www.beretta.com/en-us/u22-neos-/ |
| Beretta | U22 Neos | JU2S45BFC | NO | https://www.beretta.com/en-us/u22-neos-/ |
| Beretta | U22 Neos | JU2S45B | NO | https://www.beretta.com/en-us/u22-neos-/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Beretta | U22 Neos Inox | JU2S60XFC | NO | https://www.beretta.com/en-us/u22-neos-inox/ |
| Beretta | U22 Neos Inox | JU2S60X | NO | https://www.beretta.com/en-us/u22-neos-inox/ |
| Beretta | U22 Neos Inox | JU2S45XFC | NO | https://www.beretta.com/en-us/u22-neos-inox/ |
| Beretta | U22 Neos Inox | JU2S45X | NO | https://www.beretta.com/en-us/u22-neos-inox/ |
| Beretta | Px4 Storm Compact | JXC4F20FC | NO | https://www.beretta.com/en-us/px4-storm-compact/ |
| Beretta | Px4 Storm Compact | JXC4F20 | NO | https://www.beretta.com/en-us/px4-storm-compact/ |
| Beretta | Px4 Storm Compact | JXC4F21 | NO | https://www.beretta.com/en-us/px4-storm-compact/ |
| Beretta | Px4 Storm Compact | JXC9F20FC | NO | https://www.beretta.com/en-us/px4-storm-compact/ |
| Beretta | Px4 Storm Compact | JXC9F20 | NO | https://www.beretta.com/en-us/px4-storm-compact/ |
| Beretta | Px4 Storm Compact | JXC9F21 | NO | https://www.beretta.com/en-us/px4-storm-compact/ |
| Beretta | 92FS / Alloy; Steel | not available | YES | https://oag.ca.gov/firearms/handgun/92fs |
| Beretta | 92FS Black Inox / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/92fs-black-inox |
| Beretta | 92FS Compact Type M / Blue Steel | not available | YES | https://oag.ca.gov/firearms/handgun/92fs-compact-type-m |
| Beretta | 92FS Inox / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/92fs-inox |
| Beretta | 92FS Inox Lasergrips / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/92fs-inox |
| Beretta | 92FS OD Green / Alloy; Steel | not available | YES | https://oag.ca.gov/firearms/handgun/92fs-od-green |
| Beretta | 92FS Type M9A1 / Alloy; Steel | not available | YES | https://oag.ca.gov/firearms/handgun/92fs-vertec-inox |
| Beretta | 92FS Vertec Inox / Stainless Steel, Alloy | not available | YES | https://oag.ca.gov/firearms/handgun/92fs-vertec-inox |
| Beretta | 92FS Vertec Inox Lasergrips / Steel, Stainless Steel, Alloy | not available | YES | https://oag.ca.gov/firearms/handgun/92fs-vertec-inoxx |
| Beretta | 92FS Vertec Inox Lasergrips | not available | YES | https://oag.ca.gov/firearms/handgun/92fs-vertec-inox-lasergrips |
| Beretta | 92G Elite A1 / Steel | not available | YES | https://oag.ca.gov/firearms/handgun/92g-elite-a1 |
| Beretta | 92G Elite II J92GE20 / Blue Steel, Stainless Steel | J92GE20 | YES | https://oag.ca.gov/firearms/handgun/92g-elite-ii-j92ge20 |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Beretta | 92G-SD (Matte Black) J92GSD1 | J92GSD1 | YES | https://oag.ca.gov/firearms/handgun/92g-sd-matte-black-j92gsd1 |
| Beretta | 96 Brigadier Inox / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/96-brigadier |
| Beretta | 96 Inox / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/96-inox |
| Beretta | 96 Vertec Inox / Stainless Steel, Alloy | not available | YES | https://oag.ca.gov/firearms/handgun/96-vertec-inox |
| Beretta | 96G Elite A1 / Steel | not available | YES | https://oag.ca.gov/firearms/handgun/96g-elite-a1 |
| Beretta | 96G Elite II / Blue Steel, Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/96g-elite-ii |
| Beretta | 96G-SD / Stainless Steel, Steel, Alloy | not available | YES | https://oag.ca.gov/firearms/handgun/96g-sd |
| Beretta | M9 Commercial / Alloy; Steel | not available | YES | https://oag.ca.gov/firearms/handgun/m9-commercial |
| Beretta | PX4 Storm Type G | not available | YES | https://oag.ca.gov/firearms/handgun/px4-storm-type-g-0 |
| Beretta | PX4 Storm Type G / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/px4-storm-type-g |
| **Bersa** | Thunder 380 Gold | not available | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-380-gold |
| Bersa | T380M8 Thunder 380 Matte Finish | 16298 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-380-matte |
| Bersa | Thunder 22 Duo-Tone Finish | 78871 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-684 |
| Bersa | Thunder 380 Flat Dark Earth | not available | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-380-flat-dark-earth-1236 |
| Bersa | Thunder 380 Matte Finish | 16298 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-380-matte |
| Bersa | Thunder 380 Matte Finish with Threaded Barrel | 111447 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-380-matte-1456 |
| Bersa | Thunder 22 Matte Black | 72191 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-6833 |
| Bersa | Thunder 380 Nickel | 16360 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-6777 |
| Bersa | Thunder 380 Duo-Tone Finish | 16311 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-678 |
| Bersa | Thunder 22 Nickel | 72192 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-22 |
| Bersa | Thunder 380 w/ Pink Grip | 16307 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-380-rubbergrip-1122 |
| Bersa | Thunder 380 Duo-Tone (Matte/Nickel) Finish with Crimson Trace Laser Grips | 16363 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-682 |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Bersa | Thunder 380 Purple | 46924 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-380-purple |
| Bersa | Thunder 380 Pink | 46947 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-380-pink |
| Bersa | Thunder 380 Blue | 46926 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-380-bluee |
| Bersa | Thunder 380 Matte Finish with Pink Crimson Trace Laser Grips | 16364 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-380-matte-pinkk |
| Bersa | Thunder 380 Limited Edition Series Gold Enhanced Parts | not available | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-681 |
| Bersa | Thunder 380 Limited Edition Series Nickel Enhanced Parts | not available | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-680 |
| Bersa | Thunder 380 Duo-Tone (Nickel/Matte) Finish | not available | NO | https://bersa.eagleimportsinc.com/bersa/thunder-780 |
| Bersa | Thunder 380 Matte with Rubber Grip | not available | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-380-rubbergrip |
| Bersa | Thunder 380 Duo-Tone with Rubber Grip | not available | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/thunder-380 |
| Bersa | Firestorm 380 | 93481 | YES | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-series/models/firestorm-380 |
| Bersa | Thunder 380 Combat Plus | 3824 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-combat-series/models/thunder-380-combat-plus |
| Bersa | Thunder 380 Combat Plus | 78870 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-combat-series/models/thunder-380-combat |
| Bersa | Thunder 380 Plus Matte Finish | 26466 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-plus/models/thunder-380-plus-958 |
| Bersa | Thunder 380 Plus Nickel Finish | 58287 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-plus/models/thunder-380-plus-9588 |
| Bersa | Thunder 380 Plus Duo-Tone | not available | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-plus/models/thunder-380-plus-959 |
| Bersa | Thunder 380 CC Satin Nickel Finish | not available | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-concealed-carry/models/thunder-380-cc-1463 |
| Bersa | Thunder 380 CC Matte Finish with Crimson Trace Grips | 96974 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-concealed-carry/models/thunder-380-cc-crimson-trace |
| Bersa | Thunder 380 CC Muddy Girl Kit | 107901 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-concealed-carry/models/thunder-380-cc-muddy-girl-kit |
| Bersa | Thunder 380 CC Duo-Tone (Matte/Nickel) Finish | 72190 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-concealed-carry/models/thunder-380-cc |
| Bersa | Thunder 380 CC Matte Finish with Crimson Trace Grips | 13692 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-concealed-carry/models/thunder-380-cc-1464 |
| Bersa | BPCC 9MM Matte Finish | 59360 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/bp-concealed-carry-series/models/bersabpcc9mm-1509 |
| Bersa | BPCC 9MM Flat Dark Earth | 3826 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/bp-concealed-carry-series/models/bersabpcc9mmfde |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Bersa | BPCC 9MM Urban Grey | 3827 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/bp-concealed-carry-series/models/bersabpcc9mmug |
| Bersa | BPCC 9MM Full Flat Dark Earth | 107900 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/bp-concealed-carry-series/models/bersabpcc9mmfde-1448 |
| Bersa | BPCC 9MM Matte Finish with Threaded Barrel | 111444 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/bp-concealed-carry-series/models/bersabpcc9mm-1511 |
| Bersa | BPCC 9MM Duo-Tone | 59361 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/bp-concealed-carry-series/models/bersabpcc9mm-1508 |
| Bersa | BPCC 9MM Olive Drab | 84175 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/bp-concealed-carry-series/models/bersabpcc9mm |
| Bersa | BPCC 380ACP Matte Finish | 93480 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/bp-concealed-carry-series/models/bersabpcc380acp |
| Beresa | Thunder 22 Matte Black with Threaded Barrel 786 Assault Weapon | 785 | NO | https://bersa.eagleimportsinc.com/bersa/thunder-786 |
| Bersa | BPCC 380ACP Duo-Tone | 3828 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/bp-concealed-carry-series/models/bersabpcc9mm-1510 |
| Bersa | BPCC 9MM Turquoise | not available | NO | https://bersa.eagleimportsinc.com/bersa/firearms/bp-concealed-carry-series/models/bersabpcc9mmug-1260 |
| Bersa | BPCC 9MM Turquoise Duotone | not available | NO | https://bersa.eagleimportsinc.com/bersa/firearms/bp-concealed-carry-series/models/bersabpcc9mmug-1261 |
| Bersa | TPR9 Duotone | 46535 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/tpr-series/models/tpr-9-duotone |
| Bersa | TPR9 Matte | 46534 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/tpr-series/models/tpr-9-matte |
| Bersa | TPR9 Matte with Threaded Barrel | 111445 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/tpr-series/models/tpr9-matte |
| Bersa | TPR40C | 46507 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/tprc-series/models/tpr40c |
| Bersa | TPR45C Duotone | 46531 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/tprc-series/models/tpr45c-duotone |
| Bersa | TPR45C Matte | 46530 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/tprc-series/models/tpr45c-matte |
| Bersa | TPR9C Duotone | 46506 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/tprc-series/models/tpr9c-duotone |
| Bersa | TPR9C Matte | 46503 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/tprc-series/models/tpr9c-matte |
| Bersa | TPR9C Matte with Threaded Barrel | 111446 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/tprc-series/models/tpr9c-matte-1461 |
| Bersa | BPCC 9MM Matte Finish with Threaded Barrel | 111444 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/threaded-barrels/threaded-barrels-models/bersabpcc9mm |
| Bersa | Thunder 9 Pro XT | 3825 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-xt-series/models/thunder-9-pro-xt |
| Bersa | Thunder 9 Pro XT Matte | 24495 | NO | https://bersa.eagleimportsinc.com/bersa/firearms/thunder-xt-series/models/thunder-9-pro-xt-matte |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Bersa | BPCC 380ACP Duo-Tone | | NO | https://bersa.eagleimportsinc.com/bersa/firearms/disc-models/models/bersabpcc9mm-1121 |
| Browning | 1911-22 A1 Full Size(Blk) Plastic Grips / Alloy | not available | YES | https://oag.ca.gov/firearms/handgun/1911-22-a1-full-sizeblk-plastic-grips |
| Browning | Buck Mark - Medallion Rosewood | 51543490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-medallion-rosewood.html |
| Browning | 1911-22 A1 Gray FS,S,22 Alloy | 51879490 | YES | https://oag.ca.gov/firearms/handgun/1911-22-a1-gray-fss22-051879490 |
| Browning | Buck Mark Plus Camper UFX Suppressor Ready | 51534490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-plus-camper-ufx-suppressor-ready.html |
| Browning | Buck Mark Plus Lite Flute UFX Suppressor Ready | 51536490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-plus-lite-flute-ufx-suppressor-ready.html |
| Browning | Buck Mark Plus Stainless UDX | 51531490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-plus-stainless-udx.html |
| Browning | Buck Mark Plus Rosewood UDX | 51533490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-plus-rosewood-udx.html |
| Browning | Buck Mark Plus UDX | 51532490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-plus-udx.html |
| Browning | Buck Mark Plus Practical URX | 51530490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-plus-practical-urx.html |
| Browning | Buck Mark Lite UFX | 51525490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-lite-ufx.html |
| Browning | Buck Mark Field Target | 51528490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-field-target.html |
| Browning | Buck Mark Field Target Suppressor Ready | 51527490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-field-target-suppressor-ready.html |
| Browning | Buck Mark Lite Gray URX 5 1/2 | 51500490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-lite-gray-urx-5.html |
| Browning | Buck Mark Lite Gray URX 7 1/4" Barrel | 51517490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-Lite-gray-urx-7-inch-barrel.html |
| Browning | Buck Mark Lite Green URX | 51459490 | YES | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-lite-green-urx.html |
| Browning | Buck Mark Challenge Rosewood | 51519490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-challenge-rosewood.html |
| Browning | Buck Mark MS NS Practical URX F/O | 51448490 | YES | https://oag.ca.gov/firearms/handgun/buck-mark-ms-ns-practical-urx-fo-051448490 |
| Browning | Buck Mark Micro Standard URX SE MS | 51408490 | NO | https://oag.ca.gov/firearms/handgun/buck-mark-micro-standard-urx-se-ms-051408490 |
| Browning | Hi-Power MKIII Fixed Sights | 51001393 | YES | https://oag.ca.gov/firearms/handgun/hi-power-mkiii-fixed-sights-051001393 |
| Browning | Buck Mark Lt Grey 7.25 FLT URX F/O SE MS | 51462490 | YES | https://oag.ca.gov/firearms/handgun/buck-mark-lt-grey-725-flt-urx-fo-se-ms-051462490 |
| Browning | Hi-Power Blue Fixed Sights | 51003393 | YES | https://oag.ca.gov/firearms/handgun/hi-power-blue-fixed-sights-051003393 |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Browning | Buck Mark Plus Rswd UDX MS SE Adj. Sghts | 51429490 | YES | https://oag.ca.gov/firearms/handgun/buck-mark-plus-rswd-udx-ms-se-adj-sghts-051429490 |
| Browning | Buck Mark Plus Brown LAM UDX SE MS | 51428490 | YES | https://oag.ca.gov/firearms/handgun/buck-mark-plus-brown-lam-udx-se-ms-051428490 |
| Browning | Buck Mark Plus SS Black LAM UDX MS | 51427490 | YES | https://oag.ca.gov/firearms/handgun/buck-mark-plus-ss-black-lam-udx-ms-051427490 |
| Browning | Buck Mark Standard SS URX MS | 51409490 | YES | https://oag.ca.gov/firearms/handgun/buck-mark-standard-ss-urx-ms-051409490 |
| Browning | Hi-Power Blue Adj Sights | 51003493 | YES | https://oag.ca.gov/firearms/handgun/hi-power-blue-adj-sights-051003493 |
| Browning | Buck Mark Standard URX SE MS | 51407490 | YES | https://oag.ca.gov/firearms/handgun/buck-mark-standard-urx-se-ms-051407490 |
| Browning | Buck Mark Camper UFX | 51498490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-camper-ufx.html |
| Browning | Buck Mark Camper UFX, Adj. Sights | 51482490 | YES | https://oag.ca.gov/firearms/handgun/buck-mark-camper-ufx-adj-sights-051482490 |
| Browning | Buck Mark Standard URX | 51497490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-standard-urx.html |
| Browning | Buck Mark Camper Stainless URX | 51442490 | YES | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-camper-stainless-urx.html |
| Browning | Buck Mark Standard Micro URX | 51514490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-standard-micro-urx.html |
| Browning | Buck Mark Contour Stainless URX, 5 1/2 | 51507490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-contour-stainless-urx-5.html |
| Browning | Buck Mark Contour Stainless URX, 7 1/4 | 51508490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-contour-stainless-urx-7.html |
| Browning | Buck Mark Contour URX, 5-1/2" | 51501490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-contour-urx-5.html |
| Browning | Buck Mark Contour URX, 7-1/4" Barrel | 51502490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-contour-urx-7.html |
| Browning | Buck Mark Hunter | 51499490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/current-production/buck-mark-hunter.html |
| Browning | Buck Mark Plus Micro Bull Suppressor Ready | 51556490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-plus-micro-bull-suppressor-ready.html |
| Browning | Buck Mark Plus Speed | 51557490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-plus-speed.html |
| Browning | Buck Mark Lite Competition Suppressor Ready Red Dot | 51558490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-lite-competition-suppressor-ready-red-dot.html |
| Browning | Buck Mark Competition Suppressor Ready Red Dot | 51559490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-competition-suppressor-ready-red-dot.html |
| Browning | Buck Mark Plus FDE Suppressor Ready | 51560490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-plus-flat-dark-earth-suppressor-ready.html |
| Browning | Buck Mark Plus Vision Black | 51561490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-plus-vision-black.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Browning | Buck Mark Plus Vision Blue | 51562490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-plus-vision-blue.html |
| Browning | Buck Mark Plus Vision Red | 51563490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-plus-vision-red.html |
| Browning | Buck Mark Contour 5.5 | 51564490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-contour-5-5.html |
| Browning | Buck Mark Micro Bull | 51537490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-micro-bull.html |
| Browning | Buck Mark Field/Target Micro | 51538490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-field-target-micro.html |
| Browning | Buck Mark Black Label Suppressor Ready Laser | 51552490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-black-label-suppressor-ready-laser.html |
| Browning | Buck Mark Medallion | 51543490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-medallion.html |
| Browning | Buck Mark Plus Camper Suppressor Ready | 51534490 | NO | https://www.browning.com/products/firearms/pistols/buck-mark-pistols/limited-availability/buck-mark-plus-camper-suppressor-ready.html |
| Browning | BM CNTR GRAY 5.5 URX,S,22/ Alloy; Steel | 51564490 | YES | https://oag.ca.gov/firearms/handgun/bm-cntr-gray-55-urxs22-051564490 |
| Browning | Buck Mark Camper Stnls UFX, Adj. Sgt | 51483490 | YES | https://oag.ca.gov/firearms/handgun/buck-mark-camper-stnls-ufx-adj-sgt-051483490 |
| Browning | Buck Mark Lite Grey 5.5 FLT URX 051461490F/O SE MS | 51461490F | YES | https://oag.ca.gov/firearms/handgun/buck-mark-lite-grey-55-flt-urx-051461490fo-se-ms |
| Browning | 1911-22 Compact Plastic Grips / Alloy | not available | YES | https://oag.ca.gov/firearms/handgun/1911-22-compact-plastic-grips |
| Browning | Buck Mark Contour 5.5 URX SE MS | 51421490 | YES | https://oag.ca.gov/firearms/handgun/buck-mark-contour-55-urx-se-ms-051421490 |
| Browning | 1911-22 A1 Full Size | 51802490 | YES | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-a1.html |
| Browning | 1911-22 A1 Compact | 51803490 | YES | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-a1-compact.html |
| Browning | 1911-22 Black Label Medallion Full Size | 51851490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-black-label-medallion-full-size.html |
| Browning | 1911-22 Black Label Medallion Compact | 51852490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-black-label-medallion-compact.html |
| Browning | 1911-22 Black Label Gray | 51847490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-Black-Label-Gray-Full-Size.html |
| Browning | 1911-22 Black Label Gray with Rail | 51848490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-Black-Label-gray-full-size-with-rail.html |
| Browning | 1911-22 Black Label Gray Compact | 51849490 | YES | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-Black-Label-gray-compact.html |
| Browning | 1911-22 Black Label Gray Compact with Rail | 51850490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-Black-Label-gray-compact-with-rail.html |
| Browning | 1911-22 Black Label Full Size Suppressor Ready with Rail | 51820490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-black-label-suppressor-ready-rail.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Browning | 1911-22 Black Label Compact Suppressor Ready with Rail | 51821490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-black-label-suppressor-ready-with-compact.html |
| Browning | 1911-22 Black Label Full Size | 51814490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-a1-black-label-laminate.html |
| Browning | 1911-22 Black Label Full Size with Rail | 51816490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-black-label-with-rail.html |
| Browning | 1911-22 Black Label Compact | 51815490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-black-label-laminate-compact.html |
| Browning | 1911-22 Black Label Compact with Rail | 51817490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/current-production/1911-22-black-label-laminate-compact-rail.html |
| Browning | 1911-22 Flat Dark Earth/FDE Compact | 51881490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/limited-availability/1911-22-flat-dark-earth.html |
| Browning | 1911-22 Speed/Speed Compact | 51887490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/limited-availability/1911-22-speed.html |
| Browning | 1911-22 Red/Red Compact | 51883490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/limited-availability/1911-22-red.html |
| Browning | 1911-22 Blue/Blue Compact | 51885490 | NO | https://www.browning.com/products/firearms/pistols/1911-22/limited-availability/1911-22-blue.html |
| Browning | 1911-22 Gray Full Size/Compact | 51879490 | YES | https://www.browning.com/products/firearms/pistols/1911-22/limited-availability/1911-22-a1-gray.html |
| Browning | 1911-380 Black Label Pro Stainless Compact | 51924492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/current-production/black-label-pro-stainless-compact.html |
| Browning | 1911-380 Black Label Pro Stainless Compact with Rail | 51925492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/current-production/black-label-pro-stainless-compact-rail.html |
| Browning | 1911-380 Black Label Pro Stainless Full Size | 51922492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/current-production/black-label-pro-stainless-fullsize.html |
| Browning | 1911-380 Black Label Pro Stainless Full Size with Rail | 51923492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/current-production/black-label-pro-stainless-fullsize-rail.html |
| Browning | 1911-380 Black Label Pro | 51900492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/current-production/black-label-1911-380-pro-full-size.html |
| Browning | 1911-380 Black Label Pro w/Rail | 51901492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/current-production/black-label-1911-380-pro-full-size-with-rail.html |
| Browning | 1911-380 Black Label Pro Compact | 51908492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/current-production/black-label-1911-380-pro-compact.html |
| Browning | 1911-380 Black Label Pro Compact 3-Dot with Rail | 51909492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/current-production/black-label-1911-380-pro-compact-with-rail.html |
| Browning | 1911-380 Black Label Medallion Pro | 51912492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/current-production/1911-380-black-label-medallion-pro-full-size.html |
| Browning | 1911-380 Black Label Medallion Pro Compact | 51913492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/current-production/1911-380-black-label-medallion-pro-compact.html |
| Browning | 1911-380 Black Label Full Size | 51904492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/current-production/black-label-1911-380-full-size.html |
| Browning | 1911-380 Black Label Compact | 51905492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/current-production/black-label-1911-380-compact.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Browning | 1911-380 High Grade/High Grade Compact | 51964492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/limited-availability/1911-380-high-grade.html |
| Browning | 1911-380 Speed/Speed Compact | 51962492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/limited-availability/1911-380-speed.html |
| Browning | 1911-380 Medallion Stainless Engraved/Compact | 51966492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/limited-availability/1911-380-medallion-stainless-engraved-compact.html |
| Browning | 1911-380 Flat Dark Earth/Compact | 51960492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/limited-availability/1911-380-flat-dark-earth-compact.html |
| Browning | 1911-380 Black Label Medallion Logo Grips | 51950492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/limited-availability/1911-380-black-label-medallion-logo-grips.html |
| Browning | 1911-380 Black Label Medallion Laser | 51952492 | NO | https://www.browning.com/products/firearms/pistols/1911-380/limited-availability/1911-380-black-label-medallion-laser.html |
| Canik USA | TP9 Elite Combat | HG6481D | NO | https://www.canikusa.com/tp9-elite-combat |
| Canik USA | TP9 Elite Combat Executive | HG4950-N | NO | https://www.canikusa.com/tp9-elite-combat-executive |
| Canik USA | TP9 Elite Combat Executive With Vortex Viper Red Dot | HG4950V-N | NO | https://www.canikusa.com/tp9-elite-combat-executive-w-viper-optic |
| Canik USA | TP9 Elite Combat with Vortex Viper Red Dot | HG6481DV-N | NO | https://www.canikusa.com/tp9-elite-combat-w-vortex-viper-sight-fde |
| Christensen Arms | A5-TR | Not available | NO | https://christensenarms.com/a-series/ |
| Christensen Arms | G5-TR | Not available | NO | https://christensenarms.com/g5/ |
| CZ | CZ AccuShadow 2 | 91763 | NO | https://cz-usa.com/product/cz-accushadow-2-cz-custom-shop/ |
| CZ | 40 B (Black) | 1700 | YES | https://oag.ca.gov/firearms/handgun/40-b-black-01700 |
| CZ | CZ P-10 C | 91531 | NO | https://cz-usa.com/product/cz-p-10-c/ |
| CZ | CZ P-10 C | 0 1531 | NO | https://cz-usa.com/product/cz-p-10-c/ |
| CZ | CZ P-10 C Urban Grey Suppressor-Ready | 91534 | NO | https://cz-usa.com/product/cz-p-10-c-urban-grey-suppressor-ready/ |
| CZ | CZ 97 B (Black) Steel | 1401 | YES | https://oag.ca.gov/firearms/handgun/cz-97-b-black-01401 |
| CZ | CZ 75 TS Steel, Alloy, Poly Trigger | 1172 | YES | https://oag.ca.gov/firearms/handgun/cz-75-ts-01172 |
| CZ | CZ P-10 C Urban Grey Suppressor-Ready | 0 1534 | NO | https://cz-usa.com/product/cz-p-10-c-urban-grey-suppressor-ready/ |
| CZ | CZ P-10 F | 91540 | NO | https://cz-usa.com/product/cz-p-10-f// |
| CZ | CZ P-10 F | 0 1540 | NO | https://cz-usa.com/product/cz-p-10-f/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| CZ | CZ P-10 F FDE | 91541 | NO | https://cz-usa.com/product/cz-p-10-f-fde/ |
| CZ | CZ P-10 F FDE | 1541 | NO | https://cz-usa.com/product/cz-p-10-f-fde/ |
| CZ | CZ P-10 F OD Green | 91545 | NO | https://cz-usa.com/product/cz-p-10-f-od-green/ |
| CZ | CZ P-10 F OD Green | 0 1545 | NO | https://cz-usa.com/product/cz-p-10-f-od-green/ |
| CZ | CZ P-10 F Suppressor-Ready | 91543 | NO | https://cz-usa.com/product/cz-p-10-f-suppressor-ready/ |
| CZ | CZ P-10 F Suppressor-Ready | 0 1543 | NO | https://cz-usa.com/product/cz-p-10-f-suppressor-ready/ |
| CZ | CZ P-10 F Urban Grey Suppressor-Ready | 91544 | NO | https://cz-usa.com/product/cz-p-10-f-urban-grey-suppressor-ready/ |
| CZ | CZ P-10 F Urban Grey Suppressor-Ready | 0 1544 | NO | https://cz-usa.com/product/cz-p-10-f-urban-grey-suppressor-ready/ |
| CZ | CZ Shadow 2 Black & Blue | 91257 | NO | https://cz-usa.com/product/cz-shadow-2-black-blue/ |
| CZ | CZ Shadow 2 Optics-Ready | 91251 | NO | https://cz-usa.com/product/cz-shadow-2-or/ |
| CZ | CZ Shadow 2 Orange | 91249 | NO | https://cz-usa.com/product/cz-shadow-2-orange/ |
| CZ | CZ Shadow 2 SA | 91245 | NO | https://cz-usa.com/product/cz-shadow-2-sa/ |
| CZ | CZ Shadow 2 Urban Grey | 91255 | NO | https://cz-usa.com/product/cz-shadow-2-urban-grey/ |
| CZ | CZ-USA P-10 C Optics-Ready | 95130 | NO | https://cz-usa.com/product/cz-usa-p-10-c-optics-ready/ |
| CZ | CZ-USA P-10 C Optics-Ready | 0 5130 | NO | https://cz-usa.com/product/cz-usa-p-10-c-optics-ready/ |
| CZ | CZ-USA P-10 F Optics-Ready | 95150 | NO | https://cz-usa.com/product/cz-usa-p-10-f-optics-ready/ |
| CZ | CZ-USA P-10 F Optics-Ready | 0 5150 | NO | https://cz-usa.com/product/cz-usa-p-10-f-optics-ready/ |
| CZ | CZ-USA P-10 S | 95160 | NO | https://cz-usa.com/product/cz-usa-p-10-s/ |
| CZ | CZ-USA P-10 S Optics-Ready | 95170 | NO | https://cz-usa.com/product/cz-usa-p-10-s-optics-ready/ |
| CZ | CZ-USA P-10 S Optics-Ready | 0 5170 | NO | https://cz-usa.com/product/cz-usa-p-10-s-optics-ready/ |
| CZ | CZC A01-LD | 91731 | NO | https://cz-usa.com/product/czc-a01-ld/ |
| CZ | Valor Stainless | 0 1824 | NO | https://danwessonfirearms.com/product/valor-2// |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| CZ | Valor Black | 0 1823 | NO | https://danwessonfirearms.com/product/valor-2// |
| CZ | DWX C 9MM RAIL | 92101 | NO | https://danwessonfirearms.com/product/dwx-compact// |
| CZ | DWX C 9MM RAIL 10RD | 92111 | NO | https://danwessonfirearms.com/product/dwx-compact// |
| CZ | DWX C 9MM | 92112 | NO | https://danwessonfirearms.com/product/dwx-compact// |
| CZ | 75 BD | 1130 | YES | https://oag.ca.gov/firearms/handgun/75-bd-black-01130 |
| CZ | CZ 75 B | 91102 | NO | https://cz-usa.com/product/cz-75-b-9mm-black-16-rd-mag/ |
| CZ | CZ 75 B – 9mm (low capacity) | 0 1102 | YES | https://cz-usa.com/product/cz-75-b-9mm-black-16-rd-mag/ |
| CZ | CZ 75 B 45th Anniversary | 91137 | NO | https://cz-usa.com/product/cz-75-b-45th-anniversary/ |
| CZ | CZ P-07 | 91086 | NO | https://cz-usa.com/product/cz-p-07-9mm-black-polymer-interchangeable-back-straps-15-rd-mags/ |
| CZ | CZ P-07 – 9mm (low capacity) | 0 1086 | NO | https://cz-usa.com/product/cz-p-07-9mm-black-polymer-interchangeable-back-straps-15-rd-mags/ |
| CZ | CZ P-07 OD Green | 91077 | NO | https://cz-usa.com/product/cz-p-07-od-green/ |
| CZ | CZ P-07 OD Green – 9mm (low capacity) | 0 1077 | NO | https://cz-usa.com/product/cz-p-07-od-green/ |
| CZ | CZ P-07 Suppressor-Ready | 91289 | NO | https://cz-usa.com/product/cz-p-07-suppressor-ready/ |
| CZ | CZ P-07 Urban Grey Suppressor-Ready | 91288 | NO | https://cz-usa.com/product/cz-p-07-urban-grey-suppressor-ready/ |
| CZ | CZ 75 B (Black) | 1120 | YES | https://oag.ca.gov/firearms/handgun/cz-75-b-black-01120 |
| CZ | CZ P-07 Urban Grey Suppressor-Ready (Low Capacity) | 0 1288 | NO | https://cz-usa.com/product/cz-p-07-urban-grey-suppressor-ready/ |
| CZ | CZ 75 B Ω Urban Grey Suppressor-Ready (Omega) | 91235 | NO | https://cz-usa.com/product/cz-75-b-%cf%89-urban-grey-suppressor-ready-omega/ |
| CZ | CZ 75 B Ω Urban Grey Suppressor-Ready (Omega) (low capacity) | 0 1235 | NO | https://cz-usa.com/product/cz-75-b-%cf%89-urban-grey-suppressor-ready-omega/ |
| CZ | CZ 75 B SA (Black) / Steel | 1150 | YES | https://oag.ca.gov/firearms/handgun/cz-75-b-sa-black-01150 |
| CZ | CZ 75 SP-01 | 91152 | NO | https://cz-usa.com/product/cz-75-sp-01-9mm-black-3-dot-tritium-sights-18-rd-mags/ |
| CZ | CZ 75 SP-01 – 9mm (low capacity) | 1152 | YES | https://cz-usa.com/product/cz-75-sp-01-9mm-black-3-dot-tritium-sights-18-rd-mags/ |
| CZ | CZ 75 SP-01 Tactical | 91153 | NO | https://cz-usa.com/product/cz-75-sp-01-tactical-9mm-black-3-dot-tritium-sights-18-rd-mags/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| CZ | CZ 75 SP-01 Tactical – 9mm (low capacity) | 0 1153 | NO | https://cz-usa.com/product/cz-75-sp-01-tactical-9mm-black-3-dot-tritium-sights-18-rd-mags/ |
| CZ | CZ 75 SP-01 Shadow Target II | 91760 | NO | https://cz-usa.com/product/cz-75-sp-01-shadow-target-ii-9mm-cz-custom/ |
| CZ | CZ 75 B Ω Convertible (Omega) | 91136 | NO | https://cz-usa.com/product/cz-75-b-%cf%89-convertible-omega/ |
| CZ | CZ 75 B Ω Convertible (Omega) – 9mm (low capacity) | 1136 | NO | https://cz-usa.com/product/cz-75-b-%cf%89-convertible-omega/ |
| CZ | 75 Compact 01197 / Steel | 1197 | YES | https://oag.ca.gov/firearms/handgun/75-compact-01197 |
| CZ | 75 SA (Black)/ Steel | 1151 | YES | https://oag.ca.gov/firearms/handgun/75-sa-black-01151 |
| CZ | 83 (Glossy Blue) / Steel | 1301 | YES | https://oag.ca.gov/firearms/handgun/83-glossy-blue-01301 |
| CZ | CZ 75 TS Czechmate - 9mm | 91174 | NO | https://cz-usa.com/product/cz-75-ts-czechmate-9mm-black-2x20-rd-1x26-rd-mags/ |
| CZ | CZ 75 Compact | 91190 | NO | https://cz-usa.com/product/cz-75-compact-9mm-black-14-rd-mags/ |
| CZ | CZ 75 Compact – 9mm (low capacity) | 0 1190 | YES | https://cz-usa.com/product/cz-75-compact-9mm-black-14-rd-mags/ |
| CZ | CZ 75 D PCR Compact | 91114 | NO | https://cz-usa.com/product/cz-75-d-pcr-compact-black-alloy-9mm-14-rd-mags/ |
| CZ | CZ 75 D (Black) | 1194 | YES | https://oag.ca.gov/firearms/handgun/cz-75-d-black-01194 |
| CZ | CZ 75 PCR – 9mm (low capacity) | 1114 | NO | https://cz-usa.com/product/cz-75-d-pcr-compact-black-alloy-9mm-14-rd-mags/ |
| CZ | CZ P-01 | 91199 | NO | https://cz-usa.com/product/cz-p-01-9mm-black-alloy-14-rd-mags/ |
| CZ | CZ P-01 – 9mm (low capacity) | 1199 | YES | https://cz-usa.com/product/cz-p-01-9mm-black-alloy-14-rd-mags/ |
| CZ | CZ P-01 Ω Convertible (Omega) | 91229 | NO | https://cz-usa.com/product/cz-p-01-%cf%89-convertible-omega/ |
| CZ | CZ P-01 Ω Convertible (Omega) (low capacity) | 0 1229 | NO | https://cz-usa.com/product/cz-p-01-%cf%89-convertible-omega/ |
| CZ | CZ 75 SP-01 Tactical Urban Grey Suppressor-Ready | 91253 | NO | https://cz-usa.com/product/cz-75-sp-01-tactical-urban-grey-suppressor-ready/ |
| CZ | CZ 75 SP-01 Tactical Urban Grey Suppressor-Ready (low capacity) | 0 1253 | NO | https://cz-usa.com/product/cz-75-sp-01-tactical-urban-grey-suppressor-ready/ |
| CZ | CZ 75 Tactical Sport Orange – 9mm (low capacity) | 91261 | NO | https://cz-usa.com/product/cz-75-tactical-sport-orange/ |
| CZ | CZ 75 Tactical Sport Orange – 9mm (low capacity) | 0 1261 | NO | https://cz-usa.com/product/cz-75-tactical-sport-orange/ |
| CZ | CZ 75 Tactical Sport Orange – .40 S&W | 91260 | NO | https://cz-usa.com/product/cz-75-tactical-sport-orange/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| CZ | CZ 75 Tactical Sport Orange – .40 S&W (low capacity) | 0 1260 | NO | https://cz-usa.com/product/cz-75-tactical-sport-orange/ |
| CZ | CZ P-09 Urban Grey Suppressor-Ready | 91269 | NO | https://cz-usa.com/product/cz-p-09-urban-grey-suppressor-ready/ |
| CZ | CZ P-01 Ω Urban Grey Suppressor-Ready (Omega) | 91299 | NO | https://cz-usa.com/product/cz-p-01-%cf%89-urban-grey-suppressor-ready-omega/ |
| CZ | CZ P-01 Ω Urban Grey Suppressor-Ready (Omega) (low capacity) | 0 1299 | NO | https://cz-usa.com/product/cz-p-01-%cf%89-urban-grey-suppressor-ready-omega/ |
| CZ | CZ P-09 | 91620 | NO | https://cz-usa.com/product/cz-p-09-9mm-black-polymer-19-rd-mags/ |
| CZ | CZ P-09 – 9mm (low capacity) | 0 1620 | NO | https://cz-usa.com/product/cz-p-09-9mm-black-polymer-19-rd-mags/ |
| CZ | CZ 75 Tactical Steel | 1100 | YES | https://oag.ca.gov/firearms/handgun/cz-75-tactical-01100 |
| CZ | CZ P-09 OD Green | 91268 | NO | https://cz-usa.com/product/cz-p-09-od-green/ |
| CZ | CZ P-09 OD Green – 9mm (low capacity) | 0 1268 | NO | https://cz-usa.com/product/cz-p-09-od-green/ |
| CZ | CZ P-09 Suppressor-Ready | 91270 | NO | https://cz-usa.com/product/cz-p-09-suppressor-ready/ |
| CZ | CZ P-10 C Suppressor-Ready | 91533 | NO | https://cz-usa.com/product/cz-p-10-c-suppressor-ready/ |
| CZ | CZ 2075 RAMI | 91750 | NO | https://cz-usa.com/product/cz-2075-rami-9mm-black-alloy-14-rd-mags/ |
| CZ | CZ 2075 RAMI B – 9mm (low capacity) | 0 1750 | NO | https://cz-usa.com/product/cz-2075-rami-9mm-black-alloy-14-rd-mags/ |
| CZ | CZ 2075 RAMI BD | 91754 | NO | https://cz-usa.com/product/cz-2075-rami-bd-9mm-black-alloy-3-dot-tritium-sights-14-rd-mags/ |
| CZ | CZ 2075 RAMI BD – 9mm (low capacity) | 1754 | NO | https://cz-usa.com/product/cz-2075-rami-bd-9mm-black-alloy-3-dot-tritium-sights-14-rd-mags/ |
| CZ | CZ 75 TS Steel, Alloy, Poly Trigger | 1171 | NO | https://oag.ca.gov/firearms/handgun/cz-75-ts-01171 |
| CZ | CZ 97 B | 0 1411 | NO | https://cz-usa.com/product/cz-97-b-45-acp-black-aluminum-grips-fo-front-sight-10-rd-mags/ |
| CZ | CZ 97 BD | 0 1416 | NO | https://cz-usa.com/product/cz-97-bd-45-acp-black-aluminum-grips-3-dot-tritium-night-sights-10-rd-mags/ |
| Charles Daly | 1911 FIELD GRADE PISTOL (BLUED) 45ACP/5"BBL | 440.111 | NO | https://www.charlesdaly.com/product.php?id=678 |
| Charles Daly | 1911 EMPIRE GRADE PISTOL (BLUED) 9MM/5"BBL | 440.072 | NO | https://www.charlesdaly.com/product.php?id=431 |
| Charles Daly | 1911 EMPIRE GRADE PISTOL (BLUED) 9MM/5"BBL | 440.074 | NO | https://www.charlesdaly.com/product.php?id=432 |
| Charles Daly | 1911 SUPERIOR GRADE PISTOL (BLUED) 45ACP/5"BBL | 440.073 | NO | https://www.charlesdaly.com/product.php?id=433 |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Charles Daly | 1911 SUPERIOR GRADE PISTOL (BLUED) 9MM/5"BBL | 440.077 | NO | https://www.charlesdaly.com/product.php?id=434 |
| Charter Arms | 13520 Mag Pug / Alloy | 13520 | YES | https://oag.ca.gov/firearms/handgun/13520-mag-pug |
| Charter Arms | Blacknitride+ | 63270 | NO | https://charterfirearms.com/collections/nitride/products/model-63270 |
| Charter Arms | Blacknitride+ | 63820 | NO | https://charterfirearms.com/collections/nitride/products/63820-undercover-nitride-finish |
| Charter Arms | Blacknitride+ | 64020 | NO | https://charterfirearms.com/collections/nitride/products/64020-40-pitbull-nitride-finish |
| Charter Arms | Blacknitride+ | 64420 | NO | https://charterfirearms.com/collections/nitride/products/64420-44-special-bulldog-nitride-finish |
| Charter Arms | Blacknitride+ | 64520 | NO | https://charterfirearms.com/collections/nitride/products/64520-pitbull-45-acp-nitride-finish |
| Charter Arms | Blacknitride+ | 69920 | NO | https://charterfirearms.com/collections/nitride/products/69920-9-mm-pitbull-nitride-finish |
| Charter Arms | Pathfinder | 52329 | NO | https://charterfirearms.com/collections/pathfinder/products/52329-22-mag-pathfinder-lite |
| Charter Arms | Pathfinder | 52330 | NO | https://charterfirearms.com/collections/pathfinder/products/52330-22-mag-pathfinder-lite-pink |
| Charter Arms | Pathfinder | 52370 | NO | https://charterfirearms.com/collections/pathfinder/products/52370-22-mag-pathfinder-lite-black-and-stainless |
| Charter Arms | Pathfinder | 72224 | NO | https://charterfirearms.com/collections/pathfinder/products/72224-pathfinder-22-lr |
| Charter Arms | Pathfinder | 72242 | YES | https://charterfirearms.com/collections/pathfinder/products/72242-22-lr-target-pathfinder-with-4-2-barrel |
| Charter Arms | Pathfinder | 72324 | NO | https://charterfirearms.com/collections/pathfinder/products/72324-pathfinder-22-mag |
| Charter Arms | Pathfinder | 72342 | NO | https://charterfirearms.com/collections/pathfinder/products/72342-22-magnum-target-pathfinder-with-4-2-barrel |
| Charter Arms | Pathfinder | 72342 | NO | https://charterfirearms.com/collections/pathfinder/products/72342-22-magnum-target-pathfinder-with-4-2-barrel |
| Charter Arms | Undercover | 13811 | NO | https://charterfirearms.com/collections/undercover/products/13811-undercover-blue-dao |
| Charter Arms | Undercover | 13820 | YES | https://charterfirearms.com/collections/undercover/products/13820-undercover-blue-standard |
| Charter Arms | Undercover | 13825 | YES | https://charterfirearms.com/collections/undercover/products/13825-undercover-tiger-tiger-black-standard |
| Charter Arms | Undercover | 23830 | NO | https://charterfirearms.com/collections/undercover/products/23830-the-gator |
| Charter Arms | Undercover | 23872 | NO | https://charterfirearms.com/collections/undercover/products/23872-the-old-glory |
| Charter Arms | Undercover | 63820 | NO | https://charterfirearms.com/collections/undercover/products/63820-undercover-nitride-finish |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Charter Arms | Undercover | 73811 | NO | https://charterfirearms.com/collections/undercover/products/73811-undercover-stainless-dao |
| Charter Arms | Undercover | 73820 | YES | https://charterfirearms.com/collections/undercover/products/73820-undercover-stainless-std |
| Charter Arms | Undercover | 73824 | NO | https://charterfirearms.com/collections/undercover/products/73824-crimson-undercover |
| Charter Arms | Undercover | 73840 | NO | https://charterfirearms.com/collections/undercover/products/73840-police-undercover |
| Charter Arms | Undercover Lite | 53820 | YES | https://charterfirearms.com/collections/undercover-lite/products/53820-undercover-lite-standard |
| Charter Arms | Undercover Lite | 53823 | YES | https://charterfirearms.com/collections/undercover-lite/products/53823-undercover-lite-red-stainless-standard |
| Charter Arms | Undercover Lite | 53824 | NO | https://charterfirearms.com/collections/undercover-lite/products/53824-undercover-lite-red-black-standard |
| Charter Arms | Undercover Lite | 53830 | NO | https://charterfirearms.com/collections/undercover-lite/products/53830-pink-lady-undercover-lite-pink-stainless-standard |
| Charter Arms | Undercover Lite | 53831 | NO | https://charterfirearms.com/collections/undercover-lite/products/53831-pink-lady-dao |
| Charter Arms | Undercover Lite (Red/Blk) Std / Aluminum, Stainless Steel | 53824 | YES | https://oag.ca.gov/firearms/handgun/53824-undercover-lite-redblk-std |
| Charter Arms | Undercover Lite | 53835 | YES | https://charterfirearms.com/collections/undercover-lite/products/53835-pink-black-undercover-lite |
| Charter Arms | Undercover Lite | 53840 | YES | https://charterfirearms.com/collections/undercover-lite/products/53840-lavender-lady |
| Charter Arms | The Pink Lady | 53830 | YES | https://oag.ca.gov/firearms/handgun/53830-pink-lady |
| Charter Arms | Undercover Lite | 53841 | NO | https://charterfirearms.com/collections/undercover-lite/products/53841-lavender-lady-dao |
| Charter Arms | Undercover Lite | 53844 | YES | https://charterfirearms.com/collections/undercover-lite/products/53844-shamrock-undercover-lite-green-black-standard |
| Charter Arms | Undercover Lite | 53845 | NO | https://charterfirearms.com/collections/undercover-lite/products/53845-shamrock-undercover-lite |
| Charter Arms | Undercover Lite | 53848 | NO | https://charterfirearms.com/collections/undercover-lite/products/53848-lavender-lady-black |
| Charter Arms | Undercover Lite | 53859 | NO | https://charterfirearms.com/collections/undercover-lite/products/53859-rosebud-undercover-lite |
| Charter Arms | Undercover Lite | 53860 | YES | https://charterfirearms.com/collections/undercover-lite/products/53860-santa-fe-undercover-lite-turquoise-stainless-standard |
| Charter Arms | Undercover Lite | 53863 | NO | https://charterfirearms.com/collections/undercover-lite/products/53863-earthborn-undercover-lite |
| Charter Arms | Undercover Lite | 53864 | YES | https://charterfirearms.com/collections/undercover-lite/products/53864-santa-fe-undercover-lite-turquoise-black-standard |
| Charter Arms | Undercover Lite | 53870 | YES | https://charterfirearms.com/collections/undercover-lite/products/53870-undercover-lite-black-std |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Charter Arms | Undercover Lite | 53871 | YES | https://charterfirearms.com/collections/undercover-lite/products/53871-undercover-lite-black-hi-polish-stainless-std |
| Charter Arms | Undercover Lite | 53879 | YES | https://charterfirearms.com/collections/undercover-lite/products/53879-the-tiffany |
| Charter Arms | Undercover Lite | 53889 | YES | https://charterfirearms.com/collections/undercover-lite/products/53889-the-leopard |
| Charter Arms | Undercover Lite | 53890 | YES | https://charterfirearms.com/collections/undercover-lite/products/53890-goldfinger-gold-tone-black-standard |
| Charter Arms | Chic Lady | 53851 | YES | https://charterfirearms.com/collections/chic-lady/products/53851-pink-lady-off-duty |
| Charter Arms | Chic Lady | 53839 | YES | https://charterfirearms.com/collections/chic-lady/products/53839-chic-lady |
| Charter Arms | Chic Lady | 53852 | YES | https://charterfirearms.com/collections/chic-lady/products/53852-chic-lady-dao |
| Charter Arms | Chic Lady | 53832 | NO | https://charterfirearms.com/collections/chic-lady/products/53832-pink-chic-lady-high-polish-laser-grip |
| Charter Arms | Chic Lady | 53842 | NO | https://charterfirearms.com/collections/chic-lady/products/53842-lavender-chic-lady |
| Charter Arms | Chic Lady | 53849 | YES | https://charterfirearms.com/collections/chic-lady/products/53849-lavender-chic-lady-std |
| Charter Arms | South Paw | 93820 | NO | https://charterfirearms.com/collections/southpaw/products/93820-southpaw |
| Charter Arms | South Paw | 93830 | NO | https://charterfirearms.com/collections/southpaw/products/93830-pink-southpaw |
| Charter Arms | Undercoverette | 53240 | NO | https://charterfirearms.com/collections/undercoverette/products/53240-3-2-hr-lavender-lady |
| Charter Arms | Undercoverette | 73220 | YES | https://charterfirearms.com/collections/undercoverette/products/73220-undercoverette-ss-std |
| Charter Arms | Bulldog | 14420 | YES | https://charterfirearms.com/collections/bulldog/products/14420-bulldog-blue-standard |
| Charter Arms | Bulldog | 24420 | YES | https://charterfirearms.com/collections/bulldog/products/24420-bulldog-44-special-tiger |
| Charter Arms | Bulldog | 34431 | NO | https://charterfirearms.com/collections/bulldog/products/34431-44-special-classic-bulldog |
| Charter Arms | Bulldog | 64420 | NO | https://charterfirearms.com/collections/bulldog/products/64420-44-special-bulldog-nitride-finish |
| Charter Arms | Bulldog | 74410 | NO | https://charterfirearms.com/collections/bulldog/products/74410-bulldog-on-duty-ss-standard |
| Charter Arms | Bulldog | 74420 | YES | https://charterfirearms.com/collections/bulldog/products/74420-bulldog-stainless-standard |
| Charter Arms | Bulldog | 74421 | NO | https://charterfirearms.com/collections/bulldog/products/74421-bulldog-stainless-dao |
| Charter Arms | Bulldog | 74424 | NO | https://charterfirearms.com/collections/bulldog/products/74424-crimson-bulldog |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Charter Arms | Bulldog | 74429 | NO | https://charterfirearms.com/collections/bulldog/products/boomer |
| Charter Arms | Bulldog | 74442 | NO | https://charterfirearms.com/collections/bulldog/products/74442-44-target-bulldog-with-4-2-barrel |
| Charter Arms | Bulldog | 74530 | NO | https://charterfirearms.com/collections/bulldog/products/model-74530 |
| Charter Arms | Pitbull | 74520 | NO | https://charterfirearms.com/collections/pitbull/products/74520-pitbull-45-acp-revolver |
| Charter Arms | Pitbull | 74020 | NO | https://charterfirearms.com/collections/pitbull/products/74020-40-pitbull-matte-standard |
| Charter Arms | Pitbull | 79920 | YES | https://charterfirearms.com/collections/pitbull/products/79920-9-mm-pitbull-rimless-revolver |
| Charter Arms | Tiger / Alloy | 23520 | YES | https://oag.ca.gov/firearms/handgun/23520-tiger |
| Charter Arms | Pitbull | 69920 | NO | https://charterfirearms.com/collections/pitbull/products/69920-9-mm-pitbull-nitride-finish |
| Charter Arms | Pitbull | 64520 | NO | https://charterfirearms.com/collections/pitbull/products/64520-pitbull-45-acp-nitride-finish |
| Charter Arms | Pitbull | 64020 | NO | https://charterfirearms.com/collections/pitbull/products/64020-40-pitbull-nitride-finish |
| Charter Arms | Mag Pug | 73539 | NO | https://charterfirearms.com/collections/mag-pug/products/model-73539 |
| Charter Arms | Mag Pug | 73520 | YES | https://charterfirearms.com/collections/mag-pug/products/73520-2-2-mag-pug-ss-standard |
| Charter Arms | Mag Pug | 73542 | NO | https://charterfirearms.com/collections/mag-pug/products/73542-ss-full-mag-pug |
| Charter Arms | Mag Pug | 23520 | NO | https://charterfirearms.com/collections/mag-pug/products/23520-green-mag-pug |
| Charter Arms | Mag Pug | 73524 | NO | https://charterfirearms.com/collections/mag-pug/products/73524-crimson-mag-pug |
| Charter Arms | Mag Pug | 73521 | NO | https://charterfirearms.com/collections/mag-pug/products/73521-2-2-mag-pug-ss-dao |
| Charter Arms | On Duty | 53810 | NO | https://charterfirearms.com/collections/on-duty/products/53810-on-duty |
| Charter Arms | On Duty | 73510 | NO | https://charterfirearms.com/collections/on-duty/products/73510-mag-pug-on-duty |
| Charter Arms | Off Duty | 53711 | YES | https://charterfirearms.com/collections/off-duty/products/53711-undercover-lite-black-dao |
| Charter Arms | Off Duty | 53811 | YES | https://charterfirearms.com/collections/off-duty/products/53811-off-duty |
| Charter Arms | Off Duty | 53911 | YES | https://charterfirearms.com/collections/off-duty/products/53911-off-duty-black-aluminum-ss-concealed |
| Charter Arms | Off Duty | 53921 | YES | https://charterfirearms.com/collections/off-duty/products/53921-off-duty-black-hi-polish-ss-concealed |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Cimarron | EL MALO 2 3.5" 357CT BBL CH THUNDERBALL GRIP | PP340MALO2 | Exempt | https://www.cimarron-firearms.com/el-malo-2-3-5-357ct-bbl-ch-thunderball-grip.html |
| Cimarron | EL MALO 2 3.5" 45 LC OCT BBL CH THUNDERBALL GRIP | PP346MALO2-1 | Exempt | https://www.cimarron-firearms.com/el-malo-2-3-5-45-lc-oct-bbl-ch-thunderball-grip.html |
| Cimarron | EL MALO 2 7.5" 45 LC OCT BBL CK ARMY GRIP | PP415MALO2 | Exempt | https://www.cimarron-firearms.com/el-malo-2-7-5-45-lc-oct-bbl-ck-army-grip.html |
| Cimarron | EL MALO 2 5.5" 45 LC OCT BBL CK ARMY GRIP | PP411MALO2 | Exempt | https://www.cimarron-firearms.com/el-malo-2-7-5-45-lc-oct-bbl-ck-army-grip.html |
| Cimarron | EL MALO 2 4.75" 45 LC OCT BBL CK ARMY GRIP | PP410MALO2 | Exempt | https://www.cimarron-firearms.com/el-malo-2.html |
| Cimarron | EL MALO 2 5.5" 357 OCT BBL CK ARMY GRIP | PP401MALO2 | Exempt | https://www.cimarron-firearms.com/el-malo-2-5-5-357-oct-bbl-ck-army-grip.html |
| Cimarron | EL MALO 2 4.75" 357 OCT BBL CK ARMY GRIP | PP400MALO2 | Exempt | https://www.cimarron-firearms.com/el-malo-2-4-75-357-oct-bbl-ck-army-grip.html |
| Cimarron | Doc Holliday Thunderer Stainless Steel 3 1/2" (Gun Only) | CA4506DOCP | Exempt | https://www.cimarron-firearms.com/doc-holliday-thunderer-stainless-steel-3-1-2-in-gun-only.html |
| Cimarron | Bad Boy .44 Mag, 8" | CA360 | Exempt | https://www.cimarron-firearms.com/bad-boy-44-mag-8-in.html |
| Cimarron | El Malo .45 LC., 7 1/2 in. | PP415MALO2 | Exempt | https://www.cimarron-firearms.com/el-malo-45-lc-7-1-2-in.html |
| Cimarron | El Malo® .357/.38 SP., 7 1/2 in. | PP405MALO | Exempt | https://www.cimarron-firearms.com/el-malo-357-38-sp-7-1-2-in.html |
| Cimarron | El Malo® .45 LC., 5 1/2 in. | PP411MALO | Exempt | https://www.cimarron-firearms.com/el-malo-45-lc-5-1-2-in.html |
| Cimarron | El Malo® .357/.38 SP., 5 1/2 in. | PP401MALO | Exempt | https://www.cimarron-firearms.com/el-malo-357-38-sp-5-1-2-in.html |
| Cimarron | El Malo® .45 LC, 4 3/4 in. | PP410MALO | Exempt | https://www.cimarron-firearms.com/el-malo-45-lc-4-3-4-in.html |
| Cimarron | El Malo® .357/.38 SP., 4 3/4 in. | PP400MALO | Exempt | https://www.cimarron-firearms.com/el-malo-357-38-sp-4-3-4-in.html |
| Cimarron | Model P 22LR 4 3/4 in. 12 Shot PW | MP4051 | Exempt | https://www.cimarron-firearms.com/model-p-22lr-4-75-12-shot-pw.html |
| Cimarron | Model No. 3 Schofield .38 Special, 7" | CA857 | Exempt | https://www.cimarron-firearms.com/model-no-3-schofield-38-sp-7-in.html |
| Cimarron | FRONTIER 7.5" .45LC OLD SILVER FRAME LASER ENG CK GRIP PW | PP415LSFW | Exempt | https://www.cimarron-firearms.com/frontier-osf-laser-engr-chk-PP415LSFW.html |
| Cimarron | SA Frontier Buntline Old Model .45 LC, 10 in. | PP558P | Exempt | https://www.cimarron-firearms.com/sa-frontier-buntline-old-model-45-lc-10-in.html |
| Cimarron | 1911 Wild Bunch® Combo | 1911P-COMBO | NO | https://www.cimarron-firearms.com/1911-wild-bunch-combo-1911P-COMBO.html |
| Cimarron | 1875 Outlaw .357 Mag./.38 SP., 5 1/2" | CA168 | Exempt | https://www.cimarron-firearms.com/1875-outlaw-357-mag-38-sp-5-1-2-in.html |
| Cimarron | Model P Jr. Black Stallion Dual Cylinder .22 LR/.22 Mag, 4 3/4 in. | CA305 | Exempt | https://www.cimarron-firearms.com/model-p-jr-black-stallion-dual-cylinder-22-lr-22-mag-4-3-4-in.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Cimarron | U.S. Cavalry Scout Model | CA514N00M00 | Exempt | https://www.cimarron-firearms.com/u-s-cavalry-indian-scout-45-lc-7-1-2-nickel-finish.html |
| Cimarron | 1911 Semi Automatic .45 ACP, 5" Barrel-Parkerized | 1911 | NO | https://www.cimarron-firearms.com/1911-semi-automatic-45-acp-5-barrel-parkerized.html |
| Cimarron | 1858 New Model Army .38 Spl., 5 1/2" | CA1012 | Exempt | https://www.cimarron-firearms.com/1858-new-army-38-spl-5-1-2-in-barrel.html |
| Cimarron | Thunderer® .357 Magnum, 3 1/2" | CA340 | Exempt | https://www.cimarron-firearms.com/thunderer-357-magnum-3-1-2-in.html |
| Cimarron | Thunderer® Stainless .357 Magnum, 3 1/2" | CA4508 | Exempt | https://www.cimarron-firearms.com/thunderer-stainless-357-magnum-3-1-2.html |
| Cimarron | Model No. 3 Schofield .38 Special, 5" | CA858 | Exempt | https://www.cimarron-firearms.com/model-no-3-schofield-38-special-5-in.html |
| Cimarron | Model No. 3 Russian .44 Russian, 6 1/2" | CA865 | Exempt | https://www.cimarron-firearms.com/model-no-3-russian-44-russian-6-1-2.html |
| Cimarron | Pistolero® .357/.38 SP., 4 3/4 in. | PPP357 | Exempt | https://www.cimarron-firearms.com/pistolero-357-38-sp-4-3-4-in.html |
| Cimarron | Model P Jr. .22 Long Rifle, 4 3/4 in. | CA3039 | Exempt | https://www.cimarron-firearms.com/model-p-jr-22-long-rifle-4-3-4-in.html |
| Cimarron | Lightning® .22 Long Rifle, 4 3/4" | CA3036 | Exempt | https://www.cimarron-firearms.com/lightning-22-long-rifle-4-3-4-in.html |
| Cimarron | Doc Holliday® Thunderer® Combo 3 1/2" | CA346DOC | Exempt | https://www.cimarron-firearms.com/doc-holliday-thunderer-combo-3-1-2-in.html |
| Cimarron | Model 1890 .357/.38 SP., 5 1/2" | CA157 | Exempt | https://www.cimarron-firearms.com/model-1890-357-38-sp-5-1-2.html |
| Cimarron | 1875 Outlaw .357/.38 SP, 7 1/2" | CA150 | Exempt | https://www.cimarron-firearms.com/1875-outlaw-357-38-sp-7-1-2.html |
| Cimarron | Model P 4 3/4" 44 WCF | MP522 | Exempt | https://www.cimarron-firearms.com/model-p-4-3-4-44-wcf-4-3-4-in.html |
| Cimarron | Model P 4 3/4" 32 WCF | MP666 | Exempt | https://www.cimarron-firearms.com/model-p-4-3-4-32-wcf-4-3-4-in.html |
| Cimarron | Frontier™ Stainless Pre War .357 Magnum, 4 3/4 in. | MP4503 | Exempt | https://www.cimarron-firearms.com/stainless-frontier-357-magnum-4-3-4-in.html |
| Cimarron | Model P U.S. Cavalry, 7 1/2", .45 Colt Standard Blue | CA514M00 | Exempt | https://www.cimarron-firearms.com/model-p-u-s-cavalry-7-1-2-45-colt-standard-blue.html |
| Cimarron | New Sheriff Model .357 Magnum, 3 1/2" | CA329 | Exempt | https://www.cimarron-firearms.com/new-sheriff-model-357-magnum-3-1-2.html |
| Cimarron | U.S.V. Artillery .45 COLT, 5 1/2" | PP513M00 | Exempt | https://www.cimarron-firearms.com/usv-artillery-45-colt-5-1-2-in.html |
| Cimarron | Frontier™ Stainless Pre War .45 Colt, 4 3/4 in. | PP4500 | Exempt | https://www.cimarron-firearms.com/stainless-frontier-pre-war-sa-45-colt-4-3-4-in.html |
| Cimarron | Frontier™ Stainless Pre War .357/.38Spl, 4 3/4 in. | PP4503 | Exempt | https://www.cimarron-firearms.com/frontier-stainless-tm-pre-war-sa-357-38spl-4-3-4-in.html |
| Cimarron | Frontier Stainless ™ Pre War SA, .45 Colt, 5 1/2 in. | PP4501 | Exempt | https://www.cimarron-firearms.com/stainless-frontier-pre-war-sa-45-colt-5-1-2-in.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Cimarron | Frontier Stainless ™ Pre War SA, .357/.38Spl, 5 1/2 in. | PP4504 | Exempt | https://www.cimarron-firearms.com/stainless-frontier-pre-war-sa-357-38spl-5-1-2-in.html |
| Cimarron | Frontier Stainless ™ Pre War SA, .45 Colt, 7 1/2 in. | PP4502 | Exempt | https://www.cimarron-firearms.com/stainless-frontier-pre-war-sa-45-colt-7-1-2-in.html |
| Cimarron | Frontier Stainless ™ Pre War SA .357/.38Spl, 7 1/2 in. | PP4505 | Exempt | https://www.cimarron-firearms.com/stainless-frontier-r-pre-war-sa-357-38spl-7-1-2-in.html |
| Cimarron | Frontier Pre War .357/.38 Spl., 3 1/2 in. | PP329 | Exempt | https://www.cimarron-firearms.com/sa-frontier-pre-war-357-38-spl-3-1-2-in.html |
| Cimarron | Frontier™ .44 WCF, 4 3/4 in. | PP420 | Exempt | https://www.cimarron-firearms.com/sa-frontier-pre-war-44-wcf-4-3-4-in.html |
| Cimarron | Frontier Model .357/.38 SP, 4 3/4 in. | PP400 | Exempt | https://www.cimarron-firearms.com/frontier-model-357-38-sp-4-3-4-in.html |
| Cimarron | Frontier Model .45 LC, 4 3/4 in. | PP410 | Exempt | https://www.cimarron-firearms.com/frontier-model-45-lc-4-3-4-in.html |
| Cimarron | SA Frontier Pre War .44 WCF, 5 1/2 in. | PP421 | Exempt | https://www.cimarron-firearms.com/sa-frontier-pre-war-44-wcf-5-1-2-in.html |
| Cimarron | Frontier Model .357/.38 SP, 5 1/2 in. | PP401 | Exempt | https://www.cimarron-firearms.com/frontier-model-357-38-sp-5-1-2-in.html |
| Cimarron | Frontier Model .45 LC, 5 1/2 in. | PP411 | Exempt | https://www.cimarron-firearms.com/frontier-model-45-lc-5-1-2-in.html |
| Cimarron | SA Frontier Pre War .44 WCF, 7 1/2 in. | PP425 | Exempt | https://www.cimarron-firearms.com/sa-frontier-pre-war-44-wcf-7-1-2-in.html |
| Cimarron | SA Frontier Pre War .357/.38 Spl., 7 1/2 in. | PP405 | Exempt | https://www.cimarron-firearms.com/sa-frontier-pre-war-357-38-spl-7-1-2-in.html |
| Cimarron | SA Frontier Pre War .45 Colt, 7 1/2 in. | PP415 | Exempt | https://www.cimarron-firearms.com/sa-frontier-pre-war-45-colt-7-1-2-in.html |
| Cimarron | U.S. Cavalry Model 7 1/2 in. .45 Colt, Standard Blue | PP514M00 | Exempt | https://www.cimarron-firearms.com/u-s-cavalry-model-7-1-2-in-45-colt-standard-blue.html |
| Cimarron | Bisley Model .357 Magnum, 4 3/4" | CA602 | Exempt | https://www.cimarron-firearms.com/bisley-model-357-magnum-4-3-4.html |
| Cimarron | 1911 Semi Automatic .45 ACP, 5" Barrel-Polished High Luster Blue | 1911P | NO | https://www.cimarron-firearms.com/1911-semi-automatic-45-acp-5-barrel-polished-high-luster-blue.html |
| Cimarron | 1858 New Model Army .38 Spl., 7 3/8" | CA1010 | Exempt | https://www.cimarron-firearms.com/1858-new-navy-38-spl-7-3-8-in-barrel.html |
| Cimarron | Thunderer .357 Magnum, 4 3/4" | CA341 | Exempt | https://www.cimarron-firearms.com/thunderer-357-magnum-4-3-4-in.html |
| Cimarron | Model No. 3 Schofield 44-40, 7" | CA852 | Exempt | https://www.cimarron-firearms.com/model-no-3-schofield-44-40-7-in.html |
| Cimarron | Model No. 3 Russian .45 LC, 6 1/2" | CA867 | Exempt | https://www.cimarron-firearms.com/model-no-3-russian-45-lc-6-1-2.html |
| Cimarron | Pistolero® .45 COLT, 4 3/4 in. | PPP45 | Exempt | https://www.cimarron-firearms.com/pistolero-45-colt-4-3-4-in.html |
| Cimarron | Model P Jr. .22 Long Rifle, 5 1/2 in. | CA309 | Exempt | https://www.cimarron-firearms.com/model-p-jr-22-long-rifle-5-1-2-in.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Cimarron | Lightning® .22 Long Rifle, 5 1/2" | CA3037 | Exempt | https://www.cimarron-firearms.com/lightning-22-long-rifle-5-1-2-in.html |
| Cimarron | Model 1890 .44 WCF, 5 1/2" | CA156 | Exempt | https://www.cimarron-firearms.com/model-1890-44-wcf-5-1-2.html |
| Cimarron | 1875 Outlaw .44 WCF, 5 1/2" | CA167 | Exempt | https://www.cimarron-firearms.com/1875-outlaw-44-wcf-5-1-2.html |
| Cimarron | Model P 4 3/4" .44 Special | MP677 | Exempt | https://www.cimarron-firearms.com/model-p-4-3-4-44-special-4-3-4-in.html |
| Cimarron | Model P 4 3/4" 32 WCF | MP674 | Exempt | https://www.cimarron-firearms.com/model-p-4-3-4-32-wcf-4-3-4-in-MP674.html |
| Cimarron | Stainless Frontier® .357 Magnum, 5 1/2" | MP4504 | Exempt | https://www.cimarron-firearms.com/stainless-frontier-357-magnum-5-1-2-in.html |
| Cimarron | New Sheriff Model 44 WCF, 3 1/2" | CA330 | Exempt | https://www.cimarron-firearms.com/new-sheriff-model-44-wcf-3-1-2.html |
| Cimarron | SA Frontier Old Model .44 WCF, 4 3/4 in. | PP522 | Exempt | https://www.cimarron-firearms.com/sa-frontier-old-model-44-wcf-4-3-4-in.html |
| Cimarron | Bisley Model .357 Magnum, 5 1/2" | CA603 | Exempt | https://www.cimarron-firearms.com/bisley-model-357-magnum-5-1-2.html |
| Cimarron | 1911 Semi Automatic .45 ACP, 5" Barrel-Nickel | 1911N00 | NO | https://www.cimarron-firearms.com/1911-semi-automatic-45-acp-5-barrel-nickel.html |
| Cimarron | Thunderer® .357 Magnum, 5 1/2" | CA315 | Exempt | https://www.cimarron-firearms.com/thunderer-357-magnum-5-1-2-in.html |
| Cimarron | Thunderer® Stainless .45 LC, 3 1/2" | CA4506 | Exempt | https://www.cimarron-firearms.com/thunderer-stainless-45-lc-3-1-2.html |
| Cimarron | Model No. 3 Schofield .45 LC, 3 1/2" | CA853 | Exempt | https://www.cimarron-firearms.com/model-no-3-schofield-45-lc-3-1-2-in.html |
| Cimarron | Model P Jr. 32-20/.32 H and R Dual Cylinder, 3 1/2 in. | CA990 | Exempt | https://www.cimarron-firearms.com/model-p-jr-32-20-32-h-and-r-dual-cylinder-3-1-2-in.html |
| Cimarron | Lightning® 32-20/.32 H and R Dual Cylinder, 3 1/2 in. | CA3000 | Exempt | https://www.cimarron-firearms.com/lightning-32-20-32-h-and-r-dual-cylinder-3-1-2-in.html |
| Cimarron | Model 1890 .45 COLT, 5 1/2" | CA155 | Exempt | https://www.cimarron-firearms.com/model-1890-45-colt-5-1-2.html |
| Cimarron | 1875 Outlaw .44 WCF, 7 1/2" | CA153 | Exempt | https://www.cimarron-firearms.com/1875-outlaw-44-wcf-7-1-2.html |
| Cimarron | Model P 4 3/4" .45 LC | MP512 | Exempt | https://www.cimarron-firearms.com/model-p-4-3-4-45-lc-4-3-4-in.html |
| Cimarron | Model P 4 3/4" .357 Magnum | MP502 | Exempt | https://www.cimarron-firearms.com/model-p-4-3-4-357-magnum-4-3-4-in.html |
| Cimarron | Stainless Frontier® .357 Magnum, 7 1/2" | MP4505 | Exempt | https://www.cimarron-firearms.com/stainless-frontier-357-magnum-7-1-2-in.html |
| Cimarron | New Sheriff Model .45 LC, 3 1/2" | CA332 | Exempt | https://www.cimarron-firearms.com/new-sheriff-model-45-lc-3-1-2.html |
| Cimarron | SA Frontier Old Model .357/.38 Spl., 4 3/4 in. | PP502 | Exempt | https://www.cimarron-firearms.com/sa-frontier-old-model-357-38-spl-4-3-4-in.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Cimarron | Bisley Model .357 Magnum, 7 1/2" | CA604 | Exempt | https://www.cimarron-firearms.com/bisley-model-357-magnum-7-1-2.html |
| Cimarron | 1858 New Model Army 44-40, 5 1/2" | CA1005 | Exempt | https://www.cimarron-firearms.com/1858-new-army-44-40-5-1-2-in-barrel.html |
| Cimarron | Thunderer® .44 Special, 3 1/2" | CA342 | Exempt | https://www.cimarron-firearms.com/thunderer-44-special-3-1-2-in.html |
| Cimarron | Thunderer® Stainless .45 LC, 4 3/4" | CA4507 | Exempt | https://www.cimarron-firearms.com/thunderer-stainless-45-lc-4-3-4.html |
| Cimarron | Model No. 3 Schofield .45 LC, 5" | CA855 | Exempt | https://www.cimarron-firearms.com/model-no-3-schofield-45-lc-5-in.html |
| Cimarron | Model P Jr. 32-20/.32 H and R Dual Cylinder, 4 3/4 in. | CA991 | Exempt | https://www.cimarron-firearms.com/model-p-jr-32-20-32-h-and-r-dual-cylinder-4-3-4-in.html |
| Cimarron | Lightning® 32-20/.32 H and R Dual Cylinder, 4 3/4" | CA3001 | Exempt | https://www.cimarron-firearms.com/lightning-32-20-32-h-and-r-dual-cylinder-4-3-4-in.html |
| Cimarron | Model 1890 .45 COLT/ .45 ACP Dual Cyl., 5 1/2" | CA159 | Exempt | https://www.cimarron-firearms.com/model-1890-45-colt-45-acp-dual-cyl-5-1-2.html |
| Cimarron | 1875 Outlaw .45 COLT, 5 1/2" | CA166 | Exempt | https://www.cimarron-firearms.com/1875-outlaw-45-colt-5-1-2.html |
| Cimarron | Model P 4 3/4" .45 LC / .45 ACP Dual Cylinder | MP536 | Exempt | https://www.cimarron-firearms.com/model-p-4-3-4-45-lc-45-acp-dual-cylinder.html |
| Cimarron | Model P 4 3/4" .357 Magnum | MP400 | Exempt | https://www.cimarron-firearms.com/model-p-4-3-4-357-magnum-4-3-4-in-MP400.html |
| Cimarron | Stainless Frontier® .45 LC, 4 3/4" | MP4500 | Exempt | https://www.cimarron-firearms.com/stainless-frontier-45-lc-4-3-4-in.html |
| Cimarron | Cimarron Frontier™ (Sheriff's Model) .45 LC, 3 1/2 in. | PP332 | Exempt | https://www.cimarron-firearms.com/new-sheriff-sa-frontier-model-45-lc-by-pietta.html |
| Cimarron | SA Frontier Old Model .45 Colt, 4 3/4 in. | PP512 | Exempt | https://www.cimarron-firearms.com/sa-frontier-old-model-45-colt-4-3-4-in.html |
| Cimarron | Bisley Model .44 Special, 4 3/4" | CA618 | Exempt | https://www.cimarron-firearms.com/bisley-model-44-special-4-3-4.html |
| Cimarron | 1858 New Model Army 44-40, 8" | CA1001 | Exempt | https://www.cimarron-firearms.com/1858-new-army-44-40-8-in-barrel.html |
| Cimarron | Thunderer® .44 Special, 4 3/4" | CA343 | Exempt | https://www.cimarron-firearms.com/thunderer-44-special-4-3-4-in.html |
| Cimarron | Model No. 3 Schofield .45 LC, 7" | CA850 | Exempt | https://www.cimarron-firearms.com/model-no-3-schofield-45-lc-7-in.html |
| Cimarron | Model P Jr. 32-20/.32 H and R Dual Cylinder, 5 1/2 in. | CA992 | Exempt | https://www.cimarron-firearms.com/model-p-jr-32-20-32-h-and-r-dual-cylinder-5-1-2-in.html |
| Cimarron | Lightning® 32-20/.32 H and R Dual Cylinder, 5 1/2" | CA3002 | Exempt | https://www.cimarron-firearms.com/lightning-32-20-32-h-and-r-dual-cylinder-5-1-2-in.html |
| Cimarron | 1875 Outlaw .45 COLT, 7 1/2" | CA151 | Exempt | https://www.cimarron-firearms.com/1875-outlaw-45-colt-7-1-2.html |
| Cimarron | Model P 5 1/2" 32 WCF | MP667 | Exempt | https://www.cimarron-firearms.com/model-p-5-1-2-32-wcf.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Cimarron | Model P 4 3/4" 38 WCF | MP683 | Exempt | https://www.cimarron-firearms.com/model-p-4-3-4-38-wcf-4-3-4-in.html |
| Cimarron | Stainless Frontier® .45 LC, 5 1/2" | MP4501 | Exempt | https://www.cimarron-firearms.com/stainless-frontier-45-lc-5-1-2-in.html |
| Cimarron | SA Frontier Old Model .44 WCF, 5 1/2 in. | PP523 | Exempt | https://www.cimarron-firearms.com/sa-frontier-old-model-44-wcf-5-1-2-in.html |
| Cimarron | Bisley Model .44 Special, 5 1/2" | CA619 | Exempt | https://www.cimarron-firearms.com/bisley-model-44-special-5-1-2.html |
| Cimarron | 1858 New Model Army .45 LC, 5 1/2" | CA1004 | Exempt | https://www.cimarron-firearms.com/1858-new-army-45-lc-5-1-2-in-barrel.html |
| Cimarron | Thunderer® 44 WCF, 3 1/2" | CA344 | Exempt | https://www.cimarron-firearms.com/thunderer-44-wcf-3-1-2-in.html |
| Cimarron | Model P Jr. .38 Special, 3 1/2 in. | CA985 | Exempt | https://www.cimarron-firearms.com/model-p-jr-38-special-3-1-2-in.html |
| Cimarron | Lightning® .38 Special, 3 1/2" | CA980 | Exempt | https://www.cimarron-firearms.com/lightning-38-special-3-1-2-in.html |
| Cimarron | 1875 Outlaw .45 COLT/ .45 ACP Dual Cyl., 7 1/2" | CA154 | Exempt | https://www.cimarron-firearms.com/1875-outlaw-45-colt-45-acp-dual-cyl-7-1-2.html |
| Cimarron | Model P 5 1/2" 38 WCF | MP684 | Exempt | https://www.cimarron-firearms.com/model-p-5-1-2-38-wcf.html |
| Cimarron | Model P 4 3/4" 38 WCF | MP685 | Exempt | https://www.cimarron-firearms.com/model-p-4-3-4-38-wcf.html |
| Cimarron | Stainless Frontier® .45 LC, 7 1/2" | MP4502 | Exempt | https://www.cimarron-firearms.com/stainless-frontier-45-lc-7-1-2-in.html |
| Cimarron | SA Frontier Old Model .357/.38 Spl., 5 1/2 in. | PP503 | Exempt | https://www.cimarron-firearms.com/sa-frontier-old-model-357-38-spl-5-1-2-in.html |
| Cimarron | Bisley Model .44 Special, 7 1/2" | CA620 | Exempt | https://www.cimarron-firearms.com/bisley-model-44-special-7-1-2.html |
| Cimarron | Thunderer® 44 WCF, 4 3/4" | CA345 | Exempt | https://www.cimarron-firearms.com/thunderer-44-wcf-4-3-4-in.html |
| Cimarron | Model P Jr. .38 Special, 4 3/4 in. | CA986 | Exempt | https://www.cimarron-firearms.com/model-p-jr-38-special-4-3-4-in.html |
| Cimarron | Lightning® .38 Special, 4 3/4" | CA981 | Exempt | https://www.cimarron-firearms.com/lightning-38-special-4-3-4-in.html |
| Cimarron | Model P 5 1/2" .357 Magnum | MP503 | Exempt | https://www.cimarron-firearms.com/model-p-5-1-2-357-magnum-5-1-2-in.html |
| Cimarron | Model P 4 3/4" .44 Special | MP680 | Exempt | https://www.cimarron-firearms.com/model-p-4-3-4-44-special.html |
| Cimarron | SA Frontier Old Model .45 Colt, 5 1/2 in. | PP513 | Exempt | https://www.cimarron-firearms.com/sa-frontier-old-model-45-colt-5-1-2-in.html |
| Cimarron | Bisley Model 44 WCF, 4 3/4" | CA622 | Exempt | https://www.cimarron-firearms.com/bisley-model-44-wcf-4-3-4.html |
| Cimarron | Thunderer® 44 WCF, 5 1/2" | CA308 | Exempt | https://www.cimarron-firearms.com/thunderer-44-wcf-5-1-2-in.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Cimarron | Model P Jr. .38 Special, 5 1/2 in. | CA987 | Exempt | https://www.cimarron-firearms.com/model-p-jr-38-special-5-1-2-in.html |
| Cimarron | Lightning® .38 Special, 5 1/2" | CA982 | Exempt | https://www.cimarron-firearms.com/lightning-38-special-5-1-2-in.html |
| Cimarron | Model P 5 1/2" 44 WCF | MP523 | Exempt | https://www.cimarron-firearms.com/model-p-5-1-2-44-wcf.html |
| Cimarron | Model P 4 3/4" 44 WCF | MP420 | Exempt | https://www.cimarron-firearms.com/model-p-4-3-4-44-wcf.html |
| Cimarron | SA Frontier Old Model .44 WCF, 7 1/2 in. | PP524 | Exempt | https://www.cimarron-firearms.com/sa-frontier-old-model-44-wcf-7-1-2-in.html |
| Cimarron | Bisley Model 44 WCF, 5 1/2" | CA623 | Exempt | https://www.cimarron-firearms.com/bisley-model-44-wcf-5-1-2.html |
| Cimarron | Thunderer® .45 LC, 3 1/2" | CA346 | Exempt | https://www.cimarron-firearms.com/thunderer-45-lc-3-1-2-in.html |
| Cimarron | Lightning® .41 Colt, 3 1/2" | CA3054 | Exempt | https://www.cimarron-firearms.com/lightning-41-colt-3-1-2-in.html |
| Cimarron | Model P 5 1/2" .44 Special | MP678 | Exempt | https://www.cimarron-firearms.com/model-p-5-1-2-44-special-5-1-2-in.html |
| Cimarron | SA Frontier Old Model .357/.38 Spl., 7 1/2 in. | PP504 | Exempt | https://www.cimarron-firearms.com/sa-frontier-old-model-357-38-spl-7-1-2-in.html |
| Cimarron | Bisley Model 44 WCF, 7 1/2" | CA624 | Exempt | https://www.cimarron-firearms.com/bisley-model-44-wcf-7-1-2.html |
| Cimarron | Thunderer® .45 LC, 4 3/4" | CA347 | Exempt | https://www.cimarron-firearms.com/thunderer-45-lc-4-3-4-in.html |
| Cimarron | Lightning® .41 Colt, 4 3/4" | CA3055 | Exempt | https://www.cimarron-firearms.com/lightning-41-colt-4-3-4-in.html |
| Cimarron | Model P 5 1/2" .45 LC | MP513 | Exempt | https://www.cimarron-firearms.com/model-p-5-1-2-45-lc-5.html |
| Cimarron | Model P 4 3/4" .45 LC | MP410 | Exempt | https://www.cimarron-firearms.com/model-p-4-3-4-45-lc.html |
| Cimarron | SA Frontier Old Model .45 Colt, 7 1/2 in. | PP514 | Exempt | https://www.cimarron-firearms.com/sa-frontier-old-model-45-colt-7-1-2-in.html |
| Cimarron | Bisley Model .45 LC, 4 3/4" | CA612 | Exempt | https://www.cimarron-firearms.com/bisley-model-45-lc-4-3-4.html |
| Cimarron | Thunderer® .45 LC, 5 1/2" | CA326 | Exempt | https://www.cimarron-firearms.com/thunderer-45-lc-5-1-2-in.html |
| Cimarron | Lightning® .41 Colt, 5 1/2" | CA3056 | Exempt | https://www.cimarron-firearms.com/lightning-41-colt-5-1-2-in.html |
| Cimarron | Model P 5 1/2" .45 LC / .45 ACP Dual Cylinder | MP537 | Exempt | https://www.cimarron-firearms.com/model-p-5-1-2-45-lc-45-acp-dual-cylinder-5-1-2-in.html |
| Cimarron | Bisley Model .45 LC, 5 1/2" | CA613 | Exempt | https://www.cimarron-firearms.com/bisley-model-45-lc-5-1-2.html |
| Cimarron | Lightning® .41 Colt, 6 1/2" | CA3057 | Exempt | https://www.cimarron-firearms.com/lightning-41-colt-6-1-2-in.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Cimarron | Model P 7 1/2" 32 WCF | MP668 | Exempt | https://www.cimarron-firearms.com/model-p-7-1-2-32-wcf-7-1-2-in.html |
| Cimarron | Model P 4 3/4" .45 LC / .45 ACP Dual Cylinder | MP436 | Exempt | https://www.cimarron-firearms.com/model-p-4-3-4-45-lc-45-acp-dual-cylinder-MP436.html |
| Cimarron | Bisley Model .45 LC, 7 1/2" | CA614 | Exempt | https://www.cimarron-firearms.com/bisley-model-45-lc-7-1-2.html |
| Cimarron | Model P Old Model 38 WCF, 7 1/2" | MP688 | Exempt | https://www.cimarron-firearms.com/model-p-old-model-38-wcf-7-1-2-in.html |
| Cimarron | Thunderer® .45 LC/45ACP Dual Cylinder, 3 1/2" | CA348 | Exempt | https://www.cimarron-firearms.com/thunderer-45-lc-45acp-dual-cylinder-3-1-2-in.html |
| Cimarron | Thunderer® .45 LC/45ACP Dual Cylinder, 4 3/4" | CA349 | Exempt | https://www.cimarron-firearms.com/thunderer-45-lc-45acp-dual-cylinder-4-3-4-in.html |
| Cimarron | Model P 7 1/2" .357 Magnum | MP504 | Exempt | https://www.cimarron-firearms.com/model-p-7-1-2-357-magnum-7-1-2-in.html |
| Cimarron | Model P 5 1/2" 32 WCF | MP675 | Exempt | https://www.cimarron-firearms.com/model-p-5-1-2-32-wcf-MP675.html |
| Cimarron | Model P 7 1/2" 44 WCF | MP524 | Exempt | https://www.cimarron-firearms.com/model-p-7-1-2-44-wcf-7-1-2-in.html |
| Cimarron | Model P 7 1/2" .44 Special | MP679 | Exempt | https://www.cimarron-firearms.com/model-p-7-1-2-44-special.html |
| Cimarron | Model P 5 1/2" .357 Magnum | MP401 | Exempt | https://www.cimarron-firearms.com/model-p-5-1-2-357-magnum-5-1-2-in-MP401.html |
| Cimarron | Model P 7 1/2" 44 WCF | MP524 | Exempt | https://www.cimarron-firearms.com/model-p-7-1-2-44-wcf-7-1-2-in.html |
| Cimarron | Model P 7 1/2" .45 LC | MP514 | Exempt | https://www.cimarron-firearms.com/model-p-7-1-2-45-lc-7-1-2-in.html |
| Cimarron | Model P 7 1/2" .45 LC / .45 ACP Dual Cylinder | MP538 | Exempt | https://www.cimarron-firearms.com/model-p-7-1-2-45-lc-45-acp-dual-cylinder-7-1-2-in.html |
| Cimarron | Model P 5 1/2" 38 WCF | MP686 | Exempt | https://www.cimarron-firearms.com/model-p-5-1-2-38-wcf-5-1-2-in.html |
| Cimarron | Model P 5 1/2" .44 Special | MP681 | Exempt | https://www.cimarron-firearms.com/model-p-5-1-2-44-special-5-1-2-in-MP681.html |
| Cimarron | Model P 5 1/2" 44 WCF | MP421 | Exempt | https://www.cimarron-firearms.com/model-p-5-1-2-44-wcf-5-1-2-in.html |
| Cimarron | Model P 5 1/2" .45 LC | MP411 | Exempt | https://www.cimarron-firearms.com/model-p-5-1-2-45-lc-5-1-2-in.html |
| Cimarron | Model P 5 1/2" .45 LC / .45 ACP Dual Cylinder | MP437 | Exempt | https://www.cimarron-firearms.com/model-p-5-1-2-45-lc-45-acp-dual-cylinder-5-1-2-in-MP437.html |
| Cimarron | Model P 7 1/2" 32 WCF | MP676 | Exempt | https://www.cimarron-firearms.com/model-p-7-1-2-32-wcf-7-1-2-in-MP676.html |
| Cimarron | Model P 7 1/2" .357 Magnum | MP405 | Exempt | https://www.cimarron-firearms.com/model-p-7-1-2-357-magnum.html |
| Cimarron | Model P 7 1/2" 38 WCF | MP687 | Exempt | https://www.cimarron-firearms.com/model-p-7-1-2-38-wcf-7-1-2-in.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Cimarron | Model P 7 1/2" .44 Special | MP682 | Exempt | https://www.cimarron-firearms.com/model-p-7-1-2-44-special-MP682.html |
| Cimarron | Model P 7 1/2" 44 WCF | MP425 | Exempt | https://www.cimarron-firearms.com/model-p-7-1-2-44-wcf.html |
| Cimarron | Model P 7 1/2" .45 LC | MP415 | Exempt | https://www.cimarron-firearms.com/model-p-7-1-2-45-lc-7-1-2-in-MP415.html |
| Cimarron | Model P 7 1/2" .45 LC / .45 ACP Dual Cylinder | MP438 | Exempt | https://www.cimarron-firearms.com/model-p-7-1-2-45-lc-45-acp-dual-cylinder.html |
| Colt | 1911 Classic (45ACP) | O1911C | NO | https://www.colt.com/detail-page/1911-classic |
| Colt | 1911 Classic SS (38S) | O1911CSS38 | NO | https://www.colt.com/detail-page/government-38super-ss |
| Colt | 1911 Classic (38S) | O1911C-38 | NO | https://www.colt.com/detail-page/government-38spr-blwd-5-fs |
| Colt | Royal Blue 1911 Classic | O1911C-RB | NO | https://www.colt.com/detail-page/govt-classic-45acp-royal-blue |
| Colt | Gold Cup Trophy (45ACP) | 05070XE | NO | https://www.colt.com/detail-page/gold-cup-trophy-45acp |
| Colt | Gold Cup National Match (45ACP) | O5870A1 | NO | https://www.colt.com/detail-page/colt-o5870a1-gold-cup-ntlmtc-45-5-bl |
| Colt | Gold Cup National Match (9MM) | O5872A1 | NO | https://www.colt.com/detail-page/gold-cup-nat-match-9mm-bl-5 |
| Colt | Gold Cup (9MM) | O5072GCL | NO | https://www.colt.com/detail-page/clt-gold-cup-lite-9mm-8rd |
| Colt | Gold Cup (38S) | O5073GCL | NO | https://www.colt.com/detail-page/clt-gold-cup-lite-38sup-8rd |
| Colt | Gold Cup (45ACP) | O5070GCL | NO | https://www.colt.com/detail-page/gold-cup-lite-45acp-ss-5-as |
| Colt | Gold Cup Trophy (38S) | O5073XE | NO | https://www.colt.com/detail-page/colt-o5073xe-gold-cup-trphy-38sup-5in-ss |
| Colt | Defender (45ACP) | O7802XE | NO | https://www.colt.com/detail-page/colt-defender-9mm-3-blk-nns |
| Colt | Defender SS (45ACP) | O7000XE | NO | https://www.colt.com/detail-page/colt-defender-45acp-3-sts-wdcn |
| Colt | Competition Titanium (45ACP) | O1070CCS-BT | NO | https://www.colt.com/detail-page/competition-titanium-45acp |
| Colt | Competition SS (45ACP) | O1070CCS | NO | https://www.colt.com/detail-page/competition-ser70-45acp-ss-81 |
| Colt | Competition SS (9MM) | O1073CCS | NO | https://www.colt.com/detail-page/competition-ser70-38spr-ss-91 |
| Colt | Competition (9MM) | O1972CCS | NO | https://www.colt.com/detail-page/competition-ser70-9mm-bl-91 |
| Colt | Competition Titanium (9MM) | O1072CCSBT | NO | https://www.colt.com/detail-page/competition-titanium-9mm |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Colt | Competition SS (38S) | O1073CCS | NO | https://www.colt.com/detail-page/colt-govt-competition-38super |
| Colt | Competition (45ACP) | O1970CCS | NO | https://www.colt.com/detail-page/competition-ser70-45acp-bl-81 |
| Colt | Competition Plus | O1070CCP-TT | NO | https://www.colt.com/detail-page/colt-competition-plus-80 |
| Colt | Delta Elite Two-Tone | O2020XE-TT | NO | https://www.colt.com/detail-page/colt-delta-elite-10mm-5-tt-novak |
| Colt | Delta Elite Rail | O2020RG | NO | https://www.colt.com/detail-page/colt-delta-elite-10mm-fs |
| Colt | Special Combat Govt (45ACP) Two Tone | not available | NO | https://www.colt.com/detail-page/colt-8-1-round-special-combat-government-45-acp-5-barrel-blue-satin-nickel |
| Colt | Bright Government (45ACP) | O1070BSTS | NO | https://www.colt.com/detail-page/colt-govt-45acp-5-wds-sts |
| Colt | Custom Shop CQB Two-Tone (45ACP) | O1070CQB-FB | NO | https://www.colt.com/detail-page/colt-cqb-govt-45acp-5-7rd-blkfde |
| Colt | Combat Commander (45ACP) | O4940XE | NO | https://www.colt.com/detail-page/col-combat-commander-45acp |
| Colt | Lightweight Commander (45ACP) | 04840XE | NO | https://www.colt.com/detail-page/lw-commander-45acp |
| Colt | Defender (9MM) | O7802XE | NO | https://www.colt.com/detail-page/colt-defender-9mm-3-blk-nns |
| Colt | M45A1 Marine Pistol | O1070M45 | NO | https://www.colt.com/detail-page/colt-cmc-marine-pistol-45-acp-brown-5-ns-rail-g10-grips-night-sights |
| Colt | Combat Commander (9MM) | O4942XE | NO | https://www.colt.com/detail-page/col-combat-commander-9mm-425 |
| Colt | Bright Government (38S) | not available | NO | https://www.colt.com/detail-page/colt-custom-government-38-super-5-barrel-bright-stainless-finish-291-wood-grips-3-dot-sights-thumb-safety-hard-case |
| Colt | Wiley Clapp Government 1911 | O1911WC | NO | https://www.colt.com/detail-page/wiley-clapp-gov-ser-70-45acp |
| Colt | Wiley Clapp Lightweight Commander (9MM) | O4842WC | NO | https://www.colt.com/detail-page/wiley-clapp-commander-9mm-bl |
| Colt | Wiley Clapp CCO | O9840WC | NO | https://www.colt.com/detail-page/wiley-clapp-cco-45acp-bl |
| Colt | 1911 Classic SS (45ACP) | O1911C-SS | NO | https://www.colt.com/detail-page/clt-1991-clasc-gvt-45ap-7rd-ss |
| Colt | Combat Elite Commander (9MM) | O4082CE | NO | https://www.colt.com/detail-page/combat-elite-commander-9mm |
| Colt | Combat Elite Government (45ACP) | O1070CE | NO | https://www.colt.com/detail-page/combat-elite-govt-45acp-ssbk |
| Colt | Delta Elite | O2020XE | NO | https://www.colt.com/detail-page/colt-1911-government-delta-elite-mkiv-10mm-5-barrel-stainless-finish-281-thumb-safety-checkered-delta-grips-hard-case |
| Colt | Combat Unit CCO (45ACP) | O9840CCU | NO | https://www.colt.com/detail-page/commander-45acp-blk-425-81 |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Colt | Combat Unit Rail (45ACP) | O1080RGCCU | NO | https://www.colt.com/detail-page/government-45acp-blk-5-rail |
| Colt | Combat Unit CCO (9MM) | O9842CCU | NO | https://www.colt.com/detail-page/combat-unit-cco-9mm-blk-425 |
| Colt | Defender Gray (45ACP) | O7800XE-CG | NO | https://www.colt.com/detail-page/defender-45acp-blgray-3 |
| Colt | Wiley Clapp Commander SS | O4040WC | NO | https://www.colt.com/detail-page/wiley-clapp-commander-45acp-ss |
| Colt | Combat Elite Defender (9MM) | O7082CE | NO | https://www.colt.com/detail-page/clt-com-eli-defen-9mm-pst-3-9r |
| Colt | CCU Government (45ACP) | O1080CCU | NO | https://www.colt.com/detail-page/government-45acp-blk-5-81-ns |
| Colt | Combat Elite Defender (45ACP) | O7080CE | NO | https://www.colt.com/detail-page/defender-45acp-ssbk-3-81-ns |
| Colt | Combat Unit Rail (9MM) | O1082RGCCU | NO | https://www.colt.com/detail-page/combat-unit-9mm-blk-5-rail |
| Colt | Defender Green (45ACP) | O7800XEFG | NO | https://www.colt.com/detail-page/colt-defender-45acp-3-green |
| Colt | Special Combat Carry | O1970CY | NO | https://www.colt.com/detail-page/colt-special-combat-government-45-acp-5-81-double-diamond-grip-blued |
| Colt | CCU Government (9MM) | O1082CCU | NO | https://www.colt.com/detail-page/combat-unit-9mm-blk-5-ns |
| Colt | Colt 1903 Parkerized (.32ACP) | 1903P | NO | https://www.colt.com/detail-page/us-armament-corporation-1903p-1903-hammerless-single-32-automatic-colt-pistol-acp-375-81-walnut-grip-gray-parkerized |
| Colt | Colt 1903 Blued (.32ACP) | 1903B | NO | https://www.colt.com/detail-page/us-armament-corporation-1903b-1903-hammerless-single-32-automatic-colt-pistol-acp-375-81-walnut-grip-blued |
| Colt | COBRA | COBRA-MB2BB-HB | NO | https://oag.ca.gov/firearms/handgun/cobra-cobra-mb2bb-hb |
| Colt | Colt 1903 Royal Blue (.32ACP) | 1903RB | NO | https://www.colt.com/detail-page/us-armament-corporation-1903rb-1903-hammerless-single-32-automatic-colt-pistol-acp-375-81-walnut-grip-royal-blue |
| Colt | Colt 1903 Nickel (.32ACP) | 1903N | NO | https://www.colt.com/detail-page/us-armament-corporation-1903n-1903-hammerless-single-32-automatic-colt-pistol-acp-375-81-walnut-grip-nickel |
| Colt | Cobra (38SPL) | SM2FO | YES | https://www.colt.com/detail-page/colt-cobra-38-special-p-2-barrel-stainless-finish-6-round-fiber-optic-sight-rubber-grip-hard-case |
| Colt | King Cobra Target | KCOBRA-SB4TS | YES | https://www.colt.com/detail-page/king-cobra-target |
| Colt | Bright Cobra (38SPL) | COBRA-SS2BB | NO | https://www.colt.com/detail-page/bright-cobra-38spc-sswd-2-fs |
| Colt | Night Cobra | COBRA-MB2NS | YES | https://www.colt.com/detail-page/colt-night-cobra-38-special-p-2-barrel-6-round-matte-black-dlc-finish-bobbed-hammer-front-night-sight-g10-grips-hard-case |
| Colt | King Cobra Carry | KCOBRA-SB2BB-S | YES | https://www.colt.com/detail-page/clt-kng-cobra-cry-357-da-rev-2 |
| Colt | King Cobra Carry DAO | KCOBRA-SB2BB | YES | https://www.colt.com/detail-page/colt-king-cobra-carry-357mag-2-6rd |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Colt | Classic Cobra (38SPL) | COBRA-SC2BB | NO | https://www.colt.com/detail-page/clt-cobra-classc-38sp-rev-6-tl |
| Colt | Single Action Army 4.75" (45LC) | P1840 | NO | https://www.colt.com/detail-page/sa-army-475-45lc |
| Colt | Single Action Army 5.5" (45LC) | not available | NO | https://www.colt.com/detail-page/sa-army-55-45lc |
| Colt | Cobra Two-Tone (38SPL) | COBRA-TT2FO | NO | https://www.colt.com/detail-page/colt-cobra-38spl-2-6rd-stsblk |
| Colt | Cobra (38SPL) | COBRA-SB2BB | NO | https://www.colt.com/detail-page/clt-cobra-38sp-da-rev-6r-ss |
| Colt | Single Action Army 7.5" (45LC) | P1870 | NO | https://www.colt.com/detail-page/colt-sa-army-45lc-75-ccbl-6rd-double-eagle-comp-grip-5473 |
| Colt | King Cobra | KCOBRA-SB3BB | YES | https://www.colt.com/detail-page/king-cobra-357 |
| Colt | Python (4.25") | PYTHON-SP4WTS | YES | https://www.colt.com/detail-page/colt-python-425 |
| Colt | Python (6") | PYTHON-SP6WTS | YES | https://www.colt.com/detail-page/colt-python-6-in |
| Dan Wesson | 715 Revolver | 1935 | NO | https://danwessonfirearms.com/product/715-revolver/ |
| Dan Wesson | A2 | 1946 | NO | https://danwessonfirearms.com/product/a2/ |
| Dan Wesson | Bruin Bronze 10mm | 1841 | NO | https://danwessonfirearms.com/product/bruin-2/ |
| Dan Wesson | Bruin Black .45 ACP | 1839 | NO | https://danwessonfirearms.com/product/bruin-2/ |
| Dan Wesson | Bruin Black 10mm | 1840 | NO | https://danwessonfirearms.com/product/bruin-2/ |
| Dan Wesson | Commander Classic | 1912 | YES | https://danwessonfirearms.com/product/commander-classic-bobtail/ |
| Dan Wesson | Discretion | 1885 | NO | https://danwessonfirearms.com/product/discretion/ |
| Dan Wesson | Discretion 9mm | 1886 | NO | https://danwessonfirearms.com/product/discretion// |
| Dan Wesson | Discretion Commander | 1887 | NO | https://danwessonfirearms.com/product/discretion-commander/ |
| Dan Wesson | Discretion Commander 9mm | 1888 | NO | https://danwessonfirearms.com/product/discretion-commander/ |
| Dan Wesson | DWX 9MM | 92001 | NO | https://danwessonfirearms.com/product/dwx/ |
| Dan Wesson | DWX 9MM 10RD | 92011 | NO | https://danwessonfirearms.com/product/dwx/ |
| Dan Wesson | DWX 40 S&W | 92002 | NO | https://danwessonfirearms.com/product/dwx/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Dan Wesson | DWX C 9MM RAIL | 92101 | NO | https://danwessonfirearms.com/product/dwx-compact/ |
| Dan Wesson | DWX C 9MM RAIL 10RD | 92111 | NO | https://danwessonfirearms.com/product/dwx-compact// |
| Dan Wesson | DWX C 9MM | 92102 | NO | https://danwessonfirearms.com/product/dwx-compact/ |
| Dan Wesson | DWX C 9MM 10RD | 92112 | NO | https://danwessonfirearms.com/product/dwx-compact/ |
| Dan Wesson | ECO | 1968 | NO | https://danwessonfirearms.com/product/eco/ |
| Dan Wesson | ECO .45 ACP | 1969 | NO | https://danwessonfirearms.com/product/eco// |
| Dan Wesson | ECP 45 ACP | 1883 | NO | https://danwessonfirearms.com/product/ecp/ |
| Dan Wesson | ECP 9mm | 1884 | NO | https://danwessonfirearms.com/product/ecp/ |
| Dan Wesson | Guardian .45 ACP | 1829 | NO | https://danwessonfirearms.com/product/guardian-2/ |
| Dan Wesson | Guardian 9mm | 1828 | NO | https://danwessonfirearms.com/product/guardian-2/ |
| Dan Wesson | Guardian .38 Super | 1838 | NO | https://danwessonfirearms.com/product/guardian-2/ |
| Dan Wesson | Heirloom 2020 | 1822 | NO | https://danwessonfirearms.com/product/heirloom-2020/ |
| Dan Wesson | Heritage | 1858 | NO | https://danwessonfirearms.com/product/heritage/ |
| Dan Wesson | Kodiak | 1852 | NO | https://danwessonfirearms.com/product/kodiak/ |
| Dan Wesson | Kodiak Black | 1853 | NO | https://danwessonfirearms.com/product/kodiak/ |
| Dan Wesson | Pointman 45 PM-45 | 1943 | NO | https://danwessonfirearms.com/product/pointman-45-pm-45-2/ |
| Dan Wesson | Pointman Carry PM-C | 1843 | NO | https://danwessonfirearms.com/product/pointman-carry-pm-c/ |
| Dan Wesson | Pointman Nine PM-9 | 1942 | NO | https://danwessonfirearms.com/product/pointman-nine-pm-9-2/ |
| Dan Wesson | Pointman Seven PM-7 | 1900 | YES | https://danwessonfirearms.com/product/pointman-seven-pm-7/ |
| Dan Wesson | Razorback | 1889 | NO | https://danwessonfirearms.com/product/razorback/ |
| Dan Wesson | Specialist Stainless .45 ACP | 1802 | NO | https://danwessonfirearms.com/product/specialist-2/ |
| Dan Wesson | Specialist Stainless 9mm | 1807 | NO | https://danwessonfirearms.com/product/specialist-2/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Dan Wesson | Specialist Stainless 10mm | 1815 | NO | https://danwessonfirearms.com/product/specialist-2/ |
| Dan Wesson | Specialist Black .45 ACP | 1801 | NO | https://danwessonfirearms.com/product/specialist-2/ |
| Dan Wesson | Specialist Black 9mm | 1806 | NO | https://danwessonfirearms.com/product/specialist-2/ |
| Dan Wesson | Specialist Black10mm | 1814 | NO | https://danwessonfirearms.com/product/specialist-2/ |
| Dan Wesson | Specialist Commander | 1809 | NO | https://danwessonfirearms.com/product/specialist-commander-2/ |
| Dan Wesson | Specialist Commander Black | 1808 | NO | https://danwessonfirearms.com/product/specialist-commander-2/ |
| Dan Wesson | Specialist Distressed | 1805 | NO | https://danwessonfirearms.com/product/specialist-distressed-2/ |
| Dan Wesson | TCP 45 ACP | 1846 | NO | https://danwessonfirearms.com/product/tcp/ |
| Dan Wesson | TCP 9mm | 1845 | NO | https://danwessonfirearms.com/product/tcp// |
| Dan Wesson | V-Bob Black .45 ACP | 1826 | NO | https://danwessonfirearms.com/product/v-bob-2/ |
| Dan Wesson | V-Bob Stainless .45 ACP | 1827 | NO | https://danwessonfirearms.com/product/v-bob-2// |
| Dan Wesson | V-Bob Two-Tone .45 ACP | 1825 | NO | https://danwessonfirearms.com/product/v-bob-two-tone/ |
| Dan Wesson | Valkyrie | 1965 | NO | https://danwessonfirearms.com/product/valkyrie/ |
| Dan Wesson | Valkyrie .45 ACP | 1966 | NO | https://danwessonfirearms.com/product/valkyrie/ |
| Dan Wesson | Valor Stainless .45 ACP | 1824 | NO | https://danwessonfirearms.com/product/valor-2/ |
| Dan Wesson | Valor Black .45 ACP | 1823 | NO | https://danwessonfirearms.com/product/valor-2/ |
| Dan Wesson | Vigil | 1832 | NO | https://danwessonfirearms.com/product/vigil/ |
| Dan Wesson | Vigil 9mm | 1833 | NO | https://danwessonfirearms.com/product/vigil/ |
| Dan Wesson | Vigil CCO | 1836 | NO | https://danwessonfirearms.com/product/vigil-cco/ |
| Dan Wesson | Vigil CCO 9mm | 1837 | NO | https://danwessonfirearms.com/product/vigil-cco/ |
| Dan Wesson | Vigil Commander | 1834 | NO | https://danwessonfirearms.com/product/vigil-commander/ |
| Dan Wesson | Vigil Commander 9mm | 1835 | NO | https://danwessonfirearms.com/product/vigil-commander/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Dan Wesson | Vigil Suppressor-Ready 9mm | 1831 | NO | https://danwessonfirearms.com/product/vigil-suppressor-ready/ |
| Dan Wesson | Vigil Suppressor-Ready | 1830 | NO | https://danwessonfirearms.com/product/vigil-suppressor-ready/ |
| Dan Wesson | Wraith | 1810 | NO | https://danwessonfirearms.com/product/wraith-copy/ |
| Dan Wesson | Wraith 10mm | 1811 | NO | https://danwessonfirearms.com/product/wraith-copy// |
| Dan Wesson | Wraith 9mm | 1812 | NO | https://danwessonfirearms.com/product/wraith-copy/ |
| European American Armory Corp | Girsan MC1911 45 acp black | 390070 | NO | https://eaacorp.com/product/girsan-mc1911-c-mc-1911-c-tv/ |
| European American Armory Corp | Girsan MC1911 45 acp DARK EARTH | 390074 | NO | https://eaacorp.com/product/girsan-mc1911-c-mc-1911-c-tv// |
| European American Armory Corp | Girsan MC1911 45 acp TWO TONE | 390072 | NO | https://eaacorp.com/product/girsan-mc1911-c-mc-1911-c-tv/ |
| European American Armory Corp | Girsan MC1911 9mm black | 390050 | NO | https://eaacorp.com/product/girsan-mc1911-c-mc-1911-c-tv/ |
| European American Armory Corp | Girsan MC1911 9mm dark earth | 390054 | NO | https://eaacorp.com/product/girsan-mc1911-c-mc-1911-c-tv/ |
| European American Armory Corp | Girsan MC1911 9mm TWO TONE | 390052 | NO | https://eaacorp.com/product/girsan-mc1911-c-mc-1911-c-tv/ |
| European American Armory Corp | Girsan MC1911 45 acp black with optics | 390071 | NO | https://eaacorp.com/product/girsan-mc1911-c-mc-1911-c-tv/ |
| European American Armory Corp | Girsan MC1911 45 acp DARK EARTH with optics | 390075 | NO | https://eaacorp.com/product/girsan-mc1911-c-mc-1911-c-tv/ |
| European American Armory Corp | Girsan MC1911 45 acp TWO TONE with optics | 390073 | NO | https://eaacorp.com/product/girsan-mc1911-c-mc-1911-c-tv/ |
| European American Armory Corp | Girsan MC1911 9mm black with optics | 390051 | NO | https://eaacorp.com/product/girsan-mc1911-c-mc-1911-c-tv/ |
| European American Armory Corp | Girsan MC1911 9mm dark earth with optics | 390055 | NO | https://eaacorp.com/product/girsan-mc1911-c-mc-1911-c-tv/ |
| European American Armory Corp | Girsan MC1911 9mm TWO TONE with optics | 390053 | NO | https://eaacorp.com/product/girsan-mc1911-c-mc-1911-c-tv/ |
| European American Armory Corp | Girsan MC1911 Gold Lux | 390093 | NO | https://eaacorp.com/product/girsan-1911-gold-lux/ |
| European American Armory Corp | Girsan MC1911 Lux | 7.41567E+11 | NO | https://eaacorp.com/product/girsan-mc1911-lux/ |
| European American Armory Corp | Girsan MC1911 Match black | 390090 | NO | https://eaacorp.com/product/girsan-mc1911-match/ |
| European American Armory Corp | Girsan MC1911 Match Nickle | 390094 | NO | https://eaacorp.com/product/girsan-mc1911-match/ |
| European American Armory Corp | Girsan MC1911 Match TWO TONE | 390092 | NO | https://eaacorp.com/product/girsan-mc1911-match/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| European American Armory Corp | Girsan MC1911 Match Elite | 390095 | NO | https://eaacorp.com/product/girsan-mc1911-match-elite/ |
| European American Armory Corp | Girsan MC1911 Noel 45ACP | 390099 | NO | https://eaacorp.com/product/girsan-mc-1911-noel/ |
| European American Armory Corp | Girsan MC1911 Noel 9MM | 390097 | NO | https://eaacorp.com/product/girsan-mc-1911-noel/ |
| European American Armory Corp | Girsan MC1911 S Black | 390060 | NO | https://eaacorp.com/product/girsan-mc1911-s/ |
| European American Armory Corp | Girsan MC1911 S Dark Earth | 390064 | NO | https://eaacorp.com/product/girsan-mc1911-s// |
| European American Armory Corp | Girsan MC1911 S Two-Tone | 390062 | NO | https://eaacorp.com/product/girsan-mc1911-s/ |
| European American Armory Corp | Girsan MC1911 S Black with optics | 390061 | NO | https://eaacorp.com/product/girsan-mc1911-s/ |
| European American Armory Corp | Girsan MC1911 S Dark Earth with optics | 390065 | NO | https://eaacorp.com/product/girsan-mc1911-s/ |
| European American Armory Corp | Girsan MC1911 S Two-Tone with optics | 390063 | NO | https://eaacorp.com/product/girsan-mc1911-s/ |
| European American Armory Corp | Girsan MC1911 SC 45 acp black | 390040 | NO | https://eaacorp.com/product/girsan-mc1911-sc/ |
| European American Armory Corp | Girsan MC1911 SC 45 acp dark earth | 390044 | NO | https://eaacorp.com/product/girsan-mc1911-sc/ |
| European American Armory Corp | Girsan MC1911 SC 45 acp two tone | 390042 | NO | https://eaacorp.com/product/girsan-mc1911-sc/ |
| European American Armory Corp | Girsan MC1911 SC 9mm blsck | 390045 | NO | https://eaacorp.com/product/girsan-mc1911-sc/ |
| European American Armory Corp | Girsan MC1911 SC 9mm dark earth | 390047 | NO | https://eaacorp.com/product/girsan-mc1911-sc/ |
| European American Armory Corp | Girsan MC1911 SC 9mm Two-Tone | 390046 | NO | https://eaacorp.com/product/girsan-mc1911-sc/ |
| European American Armory Corp | Girsan MC1911 SC Ultimate 45 acp black | 390035 | NO | https://eaacorp.com/product/girsan-mc1911-sc-ultimate/ |
| European American Armory Corp | Girsan MC1911 SC Ultimate 45 acp dark earth | 390034 | NO | https://eaacorp.com/product/girsan-mc1911-sc-ultimate/ |
| European American Armory Corp | Girsan MC1911 SC Ultimate 9mm black | 390036 | NO | https://eaacorp.com/product/girsan-mc1911-sc-ultimate/ |
| European American Armory Corp | Girsan MC1911 SC Ultimate 9mm dark earth | 390037 | NO | https://eaacorp.com/product/girsan-mc1911-sc-ultimate/ |
| European American Armory Corp | Girsan MC28 SA 9mm black | 390100 | NO | https://eaacorp.com/product/girsan-mc28-sa/ |
| European American Armory Corp | Girsan MC28 SA 9mm dark earth | 390110 | NO | https://eaacorp.com/product/girsan-mc28-sa/ |
| European American Armory Corp | Girsan MC28 SA 9mm two tone | 390105 | NO | https://eaacorp.com/product/girsan-mc28-sa/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| European American Armory Corp | Girsan MC28 SA-TV 9mm black | 390130 | NO | https://eaacorp.com/product/girsan-mc28-sa-tv/ |
| European American Armory Corp | Girsan MC28 SA-TV 9mm dark earth | 390140 | NO | https://eaacorp.com/product/girsan-mc28-sa-tv// |
| European American Armory Corp | Girsan MC28 SA-TV Two-Tone | 390135 | NO | https://eaacorp.com/product/girsan-mc28-sa-tv/ |
| European American Armory Corp | Girsan MC28 SA-TV-BX 9mm Black | 390131 | NO | https://eaacorp.com/product/girsan-mc28-sa-tv-bx/ |
| European American Armory Corp | Girsan MC28 SA-TV-BX 9mm Dark Earth | 390141 | NO | https://eaacorp.com/product/girsan-mc28-sa-tv-bx/ |
| European American Armory Corp | Girsan MC9 with Red Magwell | 390355 | NO | https://eaacorp.com/product/girsan-mc9/ |
| European American Armory Corp | Girsan MC9 black | 390350 | NO | https://eaacorp.com/product/girsan-mc9/ |
| European American Armory Corp | Girsan Regard MC Black | 390080 | NO | https://eaacorp.com/product/girsan-mc-regard/ |
| European American Armory Corp | Girsan Regard MC Dark Earth | 390084 | NO | https://eaacorp.com/product/girsan-mc-regard/ |
| European American Armory Corp | Girsan Regard MC Two-Tone | 390082 | NO | https://eaacorp.com/product/girsan-mc-regard/ |
| European American Armory Corp | Girsan Regard MC BX Black | 390081 | NO | https://eaacorp.com/product/girsan-regard-mc-bx/ |
| European American Armory Corp | Girsan Regard MC BX Dark Earth | 390085 | NO | https://eaacorp.com/product/girsan-regard-mc-bx/ |
| European American Armory Corp | Girsan Regard MC Deluxe | 390088 | NO | https://eaacorp.com/product/girsan-regard-mc-deluxe/ |
| European American Armory Corp | Girsan Regard MC Sport GEN 4 | 390087 | NO | https://eaacorp.com/product/girsan-regard-mc-sport-gen-4/ |
| European American Armory Corp | Tanfoglio Witness Domina Xtreme 35 sup | 610680 | NO | https://eaacorp.com/product/tanfoglio-witness-domina-xtreme/ |
| European American Armory Corp | Tanfoglio Witness Domina Xtreme 9mm | 610690 | NO | https://eaacorp.com/product/tanfoglio-witness-domina-xtreme/ |
| European American Armory Corp | Tanfoglio Witness Elite Gold Team 38SUP | 600095 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-gold-team/ |
| European American Armory Corp | Tanfoglio Witness Elite Gold Team 45ACP | 600090 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-gold-team/ |
| European American Armory Corp | Tanfoglio Witness Elite Gold Team 9MM | 600066 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-gold-team/ |
| European American Armory Corp | Tanfoglio Witness Elite Ltd 10M | 600343 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-limited/ |
| European American Armory Corp | Tanfoglio Witness Elite Ltd 38 SUPER | 600350 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-limited/ |
| European American Armory Corp | Tanfoglio Witness Elite Ltd 40SW | 600320 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-limited/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| European American Armory Corp | Tanfoglio Witness Elite Ltd 45 ACP | 600340 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-limited/ |
| European American Armory Corp | Tanfoglio Witness Elite Ltd 9MM | 600310 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-limited/ |
| European American Armory Corp | Tanfoglio Witness Elite Ltd Custom 10 mm | 600338 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-limited-custom/ |
| European American Armory Corp | Tanfoglio Witness Elite Ltd Custom 35 Sup | 600334 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-limited-custom/ |
| European American Armory Corp | Tanfoglio Witness Elite Ltd Custom 40 SW | 600332 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-limited-custom/ |
| European American Armory Corp | Tanfoglio Witness Elite Ltd Custom 45 ACP | 600336 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-limited-custom/ |
| European American Armory Corp | Tanfoglio Witness Elite Ltd Custom 9mm | 600330 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-limited-custom/ |
| European American Armory Corp | Tanfoglio Witness Elite Match 10mm | 600650 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-match/ |
| European American Armory Corp | Tanfoglio Witness Elite Match 38 sup | 600655 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-match/ |
| European American Armory Corp | Tanfoglio Witness Elite Match 40sw | 600670 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-match/ |
| European American Armory Corp | Tanfoglio Witness Elite Match 45 acp | 600640 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-match/ |
| European American Armory Corp | Tanfoglio Witness Elite Match 9mm | 600660 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-match/ |
| European American Armory Corp | Tanfoglio Witness Elite Stock II 10mm | 600615 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-stock-ii/ |
| European American Armory Corp | Tanfoglio Witness Elite Stock II 45 acp | 600612 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-stock-ii/ |
| European American Armory Corp | Tanfoglio Witness Elite Stock II 9mm | 600605 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-stock-ii/ |
| European American Armory Corp | Tanfoglio Witness Elite Stock II Optic | 600607 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-stock-ii-optic/ |
| European American Armory Corp | Tanfoglio Witness Elite Stock III 10 mm | 600580 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-stock-iii/ |
| European American Armory Corp | Tanfoglio Witness Elite Stock III 45acp | 600585 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-stock-iii/ |
| European American Armory Corp | Tanfoglio Witness Elite Stock III 9mm | 600595 | NO | https://eaacorp.com/product/tanfoglio-witness-elite-stock-iii/ |
| European American Armory Corp | Tanfoglio Witness Hunter | 600252 | NO | https://eaacorp.com/product/tanfoglio-witness-hunter/ |
| European American Armory Corp | Tanfoglio Witness Ltd Custom Xtreme 40sw | 610322 | NO | https://eaacorp.com/product/tanfoglio-witness-limited-custom-xtreme/ |
| European American Armory Corp | Tanfoglio Witness Ltd Custom Xtreme 9mm | 610312 | NO | https://eaacorp.com/product/tanfoglio-witness-limited-custom-xtreme/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| European American Armory Corp | Tanfoglio Witness P Carry | 600248 | NO | https://eaacorp.com/product/tanfoglio-witness-p-carry/ |
| European American Armory Corp | Tanfoglio Witness P Compact | 999063 | NO | https://eaacorp.com/product/tanfoglio-witness-p-compact/ |
| European American Armory Corp | Tanfoglio Witness P Full Size | 999061 | NO | https://eaacorp.com/product/tanfoglio-witness-p-full-size/ |
| European American Armory Corp | Tanfoglio Witness P Match Pro 10mm | 600647 | NO | https://eaacorp.com/product/tanfoglio-witness-p-match-pro/ |
| European American Armory Corp | Tanfoglio Witness P Match Pro 45 acp | 600643 | NO | https://eaacorp.com/product/tanfoglio-witness-p-match-pro/ |
| European American Armory Corp | Tanfoglio Witness P Match Pro 9mm | 600663 | NO | https://eaacorp.com/product/tanfoglio-witness-p-match-pro/ |
| European American Armory Corp | Tanfoglio Witness Steel Compact 10mm | 999230 | NO | https://eaacorp.com/product/tanfoglio-witness-compact/ |
| European American Armory Corp | Tanfoglio Witness Steel Compact 9mm | 999099 | NO | https://eaacorp.com/product/tanfoglio-witness-compact/ |
| European American Armory Corp | Tanfoglio Witness Steel Full Size 10mm | 999220 | NO | https://eaacorp.com/product/tanfoglio-witness-full-size/ |
| European American Armory Corp | Tanfoglio Witness Steel Full Size 9mm | 999101 | NO | https://eaacorp.com/product/tanfoglio-witness-full-size/ |
| European American Armory Corp | Tanfoglio Witness Stock II Xtreme 40sw | 610610 | NO | https://eaacorp.com/product/tanfoglio-witness-stock-ii-xtreme/ |
| European American Armory Corp | Tanfoglio Witness Stock II Xtreme 9mm | 610606 | NO | https://eaacorp.com/product/tanfoglio-witness-stock-ii-xtreme/ |
| European American Armory Corp | Tanfoglio Witness Stock III Xtreme | 610592 | NO | https://eaacorp.com/product/tanfoglio-witness-stock-iii-xtreme/ |
| European American Armory Corp | Tanfoglio Witness Stock III Xtreme | 610600 | NO | https://eaacorp.com/product/tanfoglio-witness-stock-iii-xtreme/ |
| European American Armory Corp | Weihrauch Bounty Hunter 357 Mag case Black 4.5 | 770061 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter/ |
| European American Armory Corp | Weihrauch Bounty Hunter 357 Mag case Case 4.5 | 770065 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter/ |
| European American Armory Corp | Weihrauch Bounty Hunter 357 Mag Nickle 4.5 | 770070 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter/ |
| European American Armory Corp | Weihrauch Bounty Hunter 44 Mag Black 4.5 | 770075 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter/ |
| European American Armory Corp | Weihrauch Bounty Hunter 44 Mag Case 4.5 | 770080 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter/ |
| European American Armory Corp | Weihrauch Bounty Hunter 44 Mag Nickel 4.5 | 770085 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter/ |
| European American Armory Corp | Weihrauch Bounty Hunter 45 LC Black 4.5 | 770090 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter/ |
| European American Armory Corp | Weihrauch Bounty Hunter 45 LC Case 4.5 | 770095 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| European American Armory Corp | Weihrauch Bounty Hunter 45 LC Nickle 4.5 | 770098 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter/ |
| European American Armory Corp | Weihrauch Bounty Hunter 357 Mag case Black 7.5 | 770001 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter |
| European American Armory Corp | Weihrauch Bounty Hunter 357 Mag case Case 7.5 | 770003 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter |
| European American Armory Corp | Weihrauch Bounty Hunter 357 Mag Nickle 7.5 | 770072 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter |
| European American Armory Corp | Weihrauch Bounty Hunter 44 Mag Black 7.5 | 770028 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter |
| European American Armory Corp | Weihrauch Bounty Hunter 44 Mag Case 7.5 | 770030 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter |
| European American Armory Corp | Weihrauch Bounty Hunter 44 Mag Nickel 7.5 | 770086 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter |
| European American Armory Corp | Weihrauch Bounty Hunter 45 LC Black 7.5 | 770022 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter |
| European American Armory Corp | Weihrauch Bounty Hunter 45 LC Case 7.5 | 770020 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter |
| European American Armory Corp | Weihrauch Bounty Hunter 45 LC Nickle 7.5 | 770055 | NO | https://eaacorp.com/product/weihrauch-bounty-hunter |
| European American Armory Corp | Weihrauch Windicator Black 357 mag 2" | 770130 | NO | https://eaacorp.com/product/weihrauch-windicator/ |
| European American Armory Corp | Weihrauch Windicator Nickel 357 mag 2" | 770127 | NO | https://eaacorp.com/product/weihrauch-windicator/ |
| European American Armory Corp | Weihrauch Windicator Black 357 mag 4" | 770130 | NO | https://eaacorp.com/product/weihrauch-windicator/ |
| European American Armory Corp | Weihrauch Windicator Nickel 357 mag 4" | 770128 | NO | https://eaacorp.com/product/weihrauch-windicator/ |
| European American Armory Corp | Weihrauch Windicator Black 357 mag 6" | 770134 | NO | https://eaacorp.com/product/weihrauch-windicator/ |
| European American Armory Corp | Weihrauch Windicator Black 38SLP 2" | 770125 | YES | https://eaacorp.com/product/weihrauch-windicator/ |
| European American Armory Corp | Weihrauch Windicator Black 38SLP 4" | 770123 | NO | https://eaacorp.com/product/weihrauch-windicator/ |
| European American Armory Corp | SBA3 Arm Brace - Titanium Girsan MC28 SA-TV | 7.41567E+11 | NO | https://eaacorp.com/product/girsan-mc28-sa-tv/ |
| European American Armory Corp | Girsan MC28 SA-TV-BX | 7.41567E+11 | NO | https://eaacorp.com/product/girsan-mc28-sa-tv-bx/ |
| European American Armory Corp | Girsan Regard MC BX | 7.41567E+11 | NO | https://eaacorp.com/product/girsan-regard-mc-bx/ |
| FN-USA | FN 503 | 66-100098-1 | NO | https://fnamerica.com/products/pistols/fn-503/ |
| FN-USA | FN 509C T FDE/FDE 1X12, 1X15, 1X24 | 66-100780 | NO | https://fnamerica.com/products/fn-509-series/fn-509-compact-tactical-blk/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| FN-USA | FN 509C T FDE/FDE 3X10 | 66-100781 | NO | https://fnamerica.com/products/fn-509-series/fn-509-compact-tactical-blk/ |
| FN-USA | FN 509C T BLK/BLK 1X12, 1X15, 1X24 | 66-100782 | NO | https://fnamerica.com/products/fn-509-series/fn-509-compact-tactical-blk/ |
| FN-USA | FN 509C T BLK/BLK 3X10 | 66-100783 | NO | https://fnamerica.com/products/fn-509-series/fn-509-compact-tactical-blk/ |
| FN-USA | FN 509C MRD NMS BLK/BLK DS 1X12 1X15 | 66-100571 | NO | https://fnamerica.com/products/fn-509-series/fn-509-compact-mrd-blk/ |
| FN-USA | FN 509C MRD NMS BLK/BLK DS 2X10 | 66-100572 | NO | https://fnamerica.com/products/fn-509-series/fn-509-compact-mrd-blk/ |
| FN-USA | FN 509C MRD NMS FDE/FDE DS 1X12 1X15 | 66-100574 | NO | https://fnamerica.com/products/fn-509-series/fn-509-compact-mrd-blk/ |
| FN-USA | FN 509C MRD NMS FDE/FDE DS 2X10 | 66-100575 | NO | https://fnamerica.com/products/fn-509-series/fn-509-compact-mrd-blk/ |
| FN-USA | FN 509M NMS BLK/BLK MRD 2X15 | 66-100587 | NO | https://fnamerica.com/products/pistols/fn-509-midsize-mrd/ |
| FN-USA | FN 509M NMS BLK/BLK MRD 2X10 | 66-100588 | NO | https://fnamerica.com/products/pistols/fn-509-midsize-mrd/ |
| FN-USA | FN 509M MRD NMS FDE/FDE 2X15 | 66-100741 | NO | https://fnamerica.com/products/pistols/fn-509-midsize-mrd// |
| FN-USA | FN 509M MRD NMS FDE/FDE 2X10 | 66-100742 | NO | https://fnamerica.com/products/pistols/fn-509-midsize-mrd/ |
| FN-USA | FN 509T NMS FDE/FDE NS (1) 17-Rnd (1) 24-Rnd | 66-100373 | NO | https://fnamerica.com/products/pistols/fn-509-tactical/ |
| FN-USA | FN 509T NMS FDE/FDE NS 2X10 | 66-100383 | NO | https://fnamerica.com/products/pistols/fn-509-tactical// |
| FN-USA | FN 509T NMS BLK/BLK NS (1) 17-Rnd (1) 24-Rnd | 66-100375 | NO | https://fnamerica.com/products/pistols/fn-509-tactical/ |
| FN-USA | FN 509T NMS BLK/BLK NS 2X10 | 66-100527 | NO | https://fnamerica.com/products/pistols/fn-509-tactical/ |
| FN-USA | FN 509 9mm Mag 24RD | 20-100032-3 | NO | https://fnamerica.com/products/pistols/fn-509-tactical/ |
| FN-USA | FN 509 9mm Mag 17RD FDE | 20-100346-1 | NO | https://fnamerica.com/products/pistols/fn-509-tactical/ |
| FN-USA | FN 509 9mm Mag 10RD FDE | 20-100346-2 | NO | https://fnamerica.com/products/pistols/fn-509-tactical/ |
| FN-USA | FN 509 9mm Mag 17RD BK | 20-100032-1 | NO | https://fnamerica.com/products/pistols/fn-509-tactical/ |
| FN-USA | FN 509 9mm Mag 10RD BK | 20-100032-2 | NO | https://fnamerica.com/products/pistols/fn-509-tactical/ |
| FN-USA | FNX-9 DA/SA MS Blk/Blk (2) 17-Rnd | 66822 | NO | https://fnamerica.com/products/pistols/fnx-9/ |
| FN-USA | FNX-9 DA/SA MS Blk/Blk (2) 10-Rnd | 66836 | NO | https://fnamerica.com/products/pistols/fnx-9// |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| FN-USA | FNX-9 DA/SA MS Blk/SS (2) 17-Rnd | 66826 | NO | https://fnamerica.com/products/pistols/fnx-9/ |
| FN-USA | FNX-9 Magazine 17-Rnd Blk | 47694-2 | NO | https://fnamerica.com/products/pistols/fnx-9/ |
| FN-USA | FNX-9 Magazine 10-Rnd Blk | 47694-4 | NO | https://fnamerica.com/products/pistols/fnx-9/ |
| FN-USA | FNX-45 DA/SA MS Blk/Blk (2) 15-Rnd | 66960 | NO | https://fnamerica.com/products/pistols/fnx-45/ |
| FN-USA | FNX-45 DA/SA MS Blk/Blk (2) 10-Rnd | 66961 | NO | https://fnamerica.com/products/pistols/fnx-45/ |
| FN-USA | FNX-45 DA/SA MS Blk/SS (2) 15-Rnd | 66962 | NO | https://fnamerica.com/products/pistols/fnx-45/ |
| FN-USA | FNX-45 DA/SA MS Blk/SS (2) 10-Rnd | 66963 | NO | https://fnamerica.com/products/pistols/fnx-45/ |
| FN-USA | FNX-45 DA/SA MS FDE/Blk (2) 15-Rnd | 66964 | NO | https://fnamerica.com/products/pistols/fnx-45/ |
| FN-USA | FNX-45 DA/SA MS FDE/Blk (2) 10-Rnd | 66965 | NO | https://fnamerica.com/products/pistols/fnx-45/ |
| FN-USA | FNX-45 Magazine 15-Rnd Blk | 66322-5 | NO | https://fnamerica.com/products/pistols/fnx-45/ |
| FN-USA | FNX-45 Magazine 10-Rnd Blk | 66322-1 | NO | https://fnamerica.com/products/pistols/fnx-45/ |
| FN-USA | FNX-45 Magazine 15-Rnd FDE | 66322-6 | NO | https://fnamerica.com/products/pistols/fnx-45/ |
| FN-USA | FNX-45 Magazine 10-Rnd FDE | 66322-2 | NO | https://fnamerica.com/products/pistols/fnx-45/ |
| FN-USA | FNX-45 Tactical DA/SA MS Blk/Blk (2) 15-Rnd Night Sight | 66966 | NO | https://fnamerica.com/products/pistols/fnx-45-tactical/ |
| FN-USA | FNX-45 Tactical DA/SA MS Blk/Blk (2) 10-Rnd Night Sight | 66981 | NO | https://fnamerica.com/products/pistols/fnx-45-tactical/ |
| FN-USA | FNX-45 Tactical DA/SA MS FDE/FDE (2) 15-Rnd Night Sight | 66968 | NO | https://fnamerica.com/products/pistols/fnx-45-tactical/ |
| FN-USA | FNX-45 Tactical DA/SA MS FDE/FDE (2) 10-Rnd Night Sight | 66982 | NO | https://fnamerica.com/products/pistols/fnx-45-tactical/ |
| FN-USA | FN Five-seveN® BLK (2) 20-Rnd Adj Sight | 3868929354 | NO | https://fnamerica.com/products/pistols/fn-five-seven/ |
| FN-USA | FN Five-seveN® BLK (2) 10-Rnd Adj Sight | 3868929355 | NO | https://fnamerica.com/products/pistols/fn-five-seven// |
| FN-USA | FN Five-seveN® FDE (2) 20-Rnd Adj Sight | 3868929356 | NO | https://fnamerica.com/products/pistols/fn-five-seven/ |
| FN-USA | FN Five-seveN® FDE (2) 10-Rnd Adj Sight | 3868929357 | NO | https://fnamerica.com/products/pistols/fn-five-seven/ |
| FN-USA | FN Five-seveN Blk 10-Rnd Adj Sight - CA | 3868929302 | YES | https://fnamerica.com/products/pistols/fn-five-seven/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| FN-USA | FN Five-seveN FDE 10-Rnd Adj Sight - CA | 3868929352 | YES | https://fnamerica.com/products/pistols/fn-five-seven/ |
| FN-USA | FN 509 Compact Tactical FDE | 8.45737E+11 | NO | https://fnamerica.com/products/fn-509-series/fn-509-compact-tactical-fde/ |
| FN-USA | FN 509 Tactical FDE | 8.45737E+11 | NO | https://fnamerica.com/products/pistols/fn-509-tactical/ |
| FN-USA | FNX-45 Tactical FDE | 8.45737E+11 | NO | https://fnamerica.com/products/pistols/fnx-45-fde/ |
| Freedom Arms | Model 83 Premium Grade .500 Wyoming Express | 904-16 | NO | http://www.freedomarms.com/firearms/m83pr/index.html |
| Freedom Arms | Model 83 Premium Grade .475 Linebaugh | 904-10 | NO | http://www.freedomarms.com/firearms/m83pr/index.html |
| Freedom Arms | Model 83 Premium Grade 454 Casull® | 904-11 | NO | http://www.freedomarms.com/firearms/m83pr/index.html |
| Freedom Arms | Model 83 Premium Grade .44 Remington Magnum | 904-13 | NO | http://www.freedomarms.com/firearms/m83pr/index.html |
| Freedom Arms | Model 83 Premium Grade .41 Remington Magnum | 904-17 | NO | http://www.freedomarms.com/firearms/m83pr/index.html |
| Freedom Arms | Model 83 Premium Grade .357 Magnum | 904-15 | NO | http://www.freedomarms.com/firearms/m83pr/index.html |
| Freedom Arms | Model 83 Field Grade .500 Wyoming Express | 904-36 | NO | http://www.freedomarms.com/firearms/m83f/index.html |
| Freedom Arms | Model 83 Field Grade .475 Linebaugh | 904-30 | NO | http://www.freedomarms.com/firearms/m83f/index.html |
| Freedom Arms | Model 83 Field Grade 454 Casull® | 904-31 | NO | http://www.freedomarms.com/firearms/m83f/index.html |
| Freedom Arms | Model 83 Field Grade .44 Remington Magnum | 904-33 | NO | http://www.freedomarms.com/firearms/m83f/index.html |
| Freedom Arms | Model 83 Field Grade .41 Remington Magnum | 904-37 | NO | http://www.freedomarms.com/firearms/m83f/index.html |
| Freedom Arms | Model 83 Field Grade .357 Magnum | 904-35 | NO | http://www.freedomarms.com/firearms/m83f/index.html |
| Freedom Arms | Model 83 Field Grade .22 Long Rifle with Match Chambers | 904-3470 | NO | http://www.freedomarms.com/firearms/m83f/index.html |
| Freedom Arms | Model 83 Rimfire 22 Long Rifle with Match Grade Chambers. | 904-3470 | NO | http://www.freedomarms.com/firearms/m83r/index.html |
| Freedom Arms | Model 83 Silhouette / Competition 44 Remington Mag, | 904-3370SM | NO | http://www.freedomarms.com/firearms/m83sc/index.html |
| Freedom Arms | Model 83 Silhouette / Competition .41 Remington Mag, | 904-3770SM | NO | http://www.freedomarms.com/firearms/m83sc/index.html |
| Freedom Arms | Model 83 Silhouette / Competition .357 Magnum, | 904-3570SM | NO | http://www.freedomarms.com/firearms/m83sc/index.html |
| Freedom Arms | Model 83 Silhouette / Competition .22 Long Rifle | 904-3470SM | NO | http://www.freedomarms.com/firearms/m83sc/index.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Freedom Arms | Model 97 Premier Grade .45 Colt (5 shot) | 905-11 | NO | http://www.freedomarms.com/firearms/m97pr/index.html |
| Freedom Arms | Model 97 Premier Grade 44 Special (5 shot) | 905-13 | NO | http://www.freedomarms.com/firearms/m97pr/index.html |
| Freedom Arms | Model 97 Premier Grade 41 Remington Magnum (5 shot) | 905-17 | NO | http://www.freedomarms.com/firearms/m97pr/index.html |
| Freedom Arms | Model 97 Premier Grade .357 Magnum (6 shot) | 905-15 | NO | http://www.freedomarms.com/firearms/m97pr/index.html |
| Freedom Arms | Model 97 Premier Grade .327 Federal (6 shot) | 905-16 | NO | http://www.freedomarms.com/firearms/m97pr/index.html |
| Freedom Arms | Model 97 Premier Grade 224-32 FA (6 shot) | 905-18 | NO | http://www.freedomarms.com/firearms/m97pr/index.html |
| Freedom Arms | Model 97 Premier Grade .22 Long Rifle with Sporting Chambers (6 shot) | 905-14 | NO | http://www.freedomarms.com/firearms/m97pr/index.html |
| Freedom Arms | Model 97 Premier Grade .17 HMR (6 shot) | 905-12 | NO | http://www.freedomarms.com/firearms/m97pr/index.html |
| Freedom Arms | Model 97 Premier Grade Fixed Sights .45 Colt (5 shot) | 905-21 | NO | http://www.freedomarms.com/firearms/m97pr/index.html |
| Freedom Arms | Model 97 Premier Grade Fixed Sights .44 Special (5 shot) | 905-23 | NO | http://www.freedomarms.com/firearms/m97pr/index.html |
| Freedom Arms | Model 97 Premier Grade Fixed Sights 357 Magnum (6 shot) | 905-25 | NO | http://www.freedomarms.com/firearms/m97pr/index.html |
| Glock | GLOCK 17 | not available | YES | https://us.glock.com/en/pistols/g17 |
| Glock | GLOCK 17 Gen5 | not available | NO | https://us.glock.com/en/pistols/g17-gen5-fs-us |
| Glock | G17 Gen5 MOS | not available | NO | https://us.glock.com/en/pistols/g17-gen5-mos-fs |
| Glock | GLOCK 17L | not available | NO | https://us.glock.com/en/pistols/g17l |
| Glock | 17 OD | not available | YES | https://oag.ca.gov/firearms/handgun/17-od |
| Glock | 17C | not available | YES | https://oag.ca.gov/firearms/handgun/17c |
| Glock | 17RTF2 | not available | YES | https://oag.ca.gov/firearms/handgun/17rtf2-black |
| Glock | G19 Compact | not available | YES | https://us.glock.com/en/pistols/g19 |
| Glock | G19 Gen5 Compact | not available | NO | https://us.glock.com/en/pistols/g19-gen5-fs-us |
| Glock | G19 Gen5 MOS | not available | NO | https://us.glock.com/en/pistols/g19-gen5-mos-fs |
| Glock | GLOCK 19X | not available | NO | https://us.glock.com/en/pistols/g19x |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Glock | G17 Gen4 Cut | not available | NO | https://us.glock.com/en/pistols/g17-gen4-cut |
| Glock | G17P Gen 5 | not available | NO | https://us.glock.com/en/pistols/g17-p-gen5-fs-us |
| Glock | 19 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/19-odd |
| Glock | 19C / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/19c |
| Glock | G19 Gen4 Cut | not available | NO | https://us.glock.com/en/pistols/g19-gen4-cut |
| Glock | G20 | not available | YES | https://oag.ca.gov/firearms/handgun/20 |
| Glock | G20 Gen 4 | not available | NO | https://us.glock.com/en/pistols/g20-gen4 |
| Glock | G20 SF Standard | not available | YES | https://us.glock.com/en/pistols/g20-sf |
| Glock | 20 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/20-od |
| Glock | 20C / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/20sf-black |
| Glock | G21 Gen 4 Standard | not available | NO | https://us.glock.com/en/pistols/g21-gen4 |
| Glock | G21 SF Standard | not available | YES | https://us.glock.com/en/pistols/g21-sf |
| Glock | 21 / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/21 |
| Glock | 21 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/21-od |
| Glock | 21C / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/21c |
| Glock | G22 Gen 5 | not available | NO | https://us.glock.com/en/pistols/g22-gen5 |
| Glock | G22 Gen 5 MOS | not available | NO | https://us.glock.com/en/pistols/g22-gen5-mos |
| Glock | G22 Standard | not available | YES | https://us.glock.com/en/pistols/g22 |
| Glock | G22 Cut Standard | not available | YES | https://us.glock.com/en/pistols/g22-cutaway |
| Glock | G22P Standard | not available | NO | https://us.glock.com/en/pistols/g22p |
| Glock | 22 - California Department of Corrections / Steel; Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/22-california-department-corrections |
| Glock | 22 - FBI 100 Yr. Commemorative (Blk) / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/22-fbi-100-yr-commemorative-blk |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Glock | 22 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/22-od |
| Glock | 22RTF2 (Black) / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/22rtf2-black |
| Glock | G23 Compact | not available | NO | https://us.glock.com/en/pistols/g23 |
| Glock | G23 Gen 5 Compact | not available | NO | https://us.glock.com/en/pistols/g23-gen5 |
| Glock | G23 Gen 5 MOS Compact | not available | NO | https://us.glock.com/en/pistols/g23-gen5-mos |
| Glock | G23 Cut Compact | not available | YES | https://us.glock.com/en/pistols/g23-cutaway |
| Glock | G23P Compact | not available | NO | https://us.glock.com/en/pistols/g23p |
| Glock | 23 / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/23 |
| Glock | 23 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/23-od |
| Glock | G24 Long Slide | not available | NO | https://us.glock.com/en/pistols/g24 |
| Glock | G26 Cut Subcompact | not available | NO | https://us.glock.com/en/pistols/g26-cut |
| Glock | G26 Subcompact | not available | NO | https://us.glock.com/en/pistols/g26 |
| Glock | G26 Gen5 Subcompact | not available | NO | https://us.glock.com/en/pistols/g26-gen5-fs-us |
| Glock | 26 / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/26 |
| Glock | 26 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/26-od |
| Glock | G27 Subcompact | not available | NO | https://us.glock.com/en/pistols/g27 |
| Glock | G27 Gen 5 Subcompact | not available | NO | https://us.glock.com/en/pistols/g27-gen5 |
| Glock | 27 / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/27 |
| Glock | 27 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/27-od |
| Glock | G29 Gen 4 Subcompact | not available | NO | https://us.glock.com/en/pistols/g29-gen4 |
| Glock | G29 SF Subcompact | not available | YES | https://us.glock.com/en/pistols/g29-sf |
| Glock | 29 / Steel, Polymer | | YES | https://oag.ca.gov/firearms/handgun/29 |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Glock | 29 OD / Steel, Polymer | | YES | https://oag.ca.gov/firearms/handgun/29-od |
| Glock | G30 Gen4 Subcompact | not available | NO | https://us.glock.com/en/pistols/g30-gen4 |
| Glock | G30S Subcompact | not available | NO | https://us.glock.com/en/pistols/g30s |
| Glock | G30 SF Subcompact | not available | YES | https://us.glock.com/en/pistols/g30-sf |
| Glock | 30 / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/30 |
| Glock | 30 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/30-od |
| Glock | G31 Standard | not available | YES | https://us.glock.com/en/pistols/g31 |
| Glock | G31 Gen 4 Standard | not available | NO | https://us.glock.com/en/pistols/g31-gen4 |
| Glock | 31 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/31-od |
| Glock | 31C / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/31c |
| Glock | G32 Compact | not available | YES | https://us.glock.com/en/pistols/g32 |
| Glock | G32 Gen4 Compact | not available | NO | https://us.glock.com/en/pistols/g32-gen4 |
| Glock | 32 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/32-od |
| Glock | 32C / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/32c |
| Glock | G33 Subcompact | not available | YES | https://us.glock.com/en/pistols/g33 |
| Glock | G33 Gen 4 Subcompact | not available | NO | https://us.glock.com/en/pistols/g33-gen4 |
| Glock | 33 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/33-od |
| Glock | G34 Gen5 MOS Competition | not available | NO | https://us.glock.com/en/pistols/g34-gen5-mos-fs |
| Glock | G34 Competition | not available | YES | https://us.glock.com/en/pistols/g34 |
| Glock | 34 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/34-od |
| Glock | G35 Competition | not available | YES | https://us.glock.com/en/pistols/g35 |
| Glock | 35 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/35-od |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Glock | G36 Subcompact | not available | YES | https://us.glock.com/en/pistols/g36 |
| Glock | 36 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/36-od |
| Glock | G37 Standard | not available | NO | https://us.glock.com/en/pistols/g37 |
| Glock | G-37 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/g-37-od |
| Glock | G38 Compact | not available | YES | https://us.glock.com/en/pistols/g38 |
| Glock | 38 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/38-od |
| Glock | G39 Subcompact | not available | YES | https://us.glock.com/en/pistols/g39 |
| Glock | 39 OD / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/39-od |
| Glock | G40 Gen 4 MOS Long Slide | not available | NO | https://us.glock.com/en/pistols/g40-gen4-mos |
| Glock | G41 Gen4 Competition | not available | NO | https://us.glock.com/en/pistols/g41-gen4 |
| Glock | G41 Gen4 MOS Competition | not available | NO | https://us.glock.com/en/pistols/g41-gen4-mos |
| Glock | G43X Black Subcompact | not available | NO | https://us.glock.com/en/pistols/g43x-us |
| Glock | G43X MOS Subcompact | not available | NO | https://us.glock.com/en/pistols/g43x-mos |
| Glock | G43 Subcompact | not available | NO | https://us.glock.com/en/pistols/g43 |
| Glock | G43X Black Subcompact | not available | NO | https://us.glock.com/en/pistols/g43x-us |
| Glock | G43X MOS Subcompact | not available | NO | https://us.glock.com/en/pistols/g43x-mos |
| Glock | G44 Compact | not available | NO | https://us.glock.com/en/pistols/g44 |
| Glock | G45 Compact | not available | NO | https://us.glock.com/en/pistols/g45 |
| Glock | G45 MOS Compact | not available | NO | https://us.glock.com/en/pistols/g45-mos |
| Glock | G48 Black Compact | not available | NO | https://us.glock.com/en/pistols/g48-us |
| Glock | G48 MOS Compact | not available | NO | https://us.glock.com/en/pistols/g48-mos |
| Glock | G45P Compact | not available | NO | https://us.glock.com/en/pistols/g45-p |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Glock | G45 Compact | not available | NO | https://us.glock.com/en/pistols/g45 |
| Glock | G45 MOS Compact | not available | NO | https://us.glock.com/en/pistols/g45-mos |
| Glock | G45P Compact | not available | NO | https://us.glock.com/en/pistols/g45-p |
| Glock | G48 Black Compact | not available | NO | https://us.glock.com/en/pistols/g48-us |
| Glock | G48 MOS Compact | not available | NO | https://us.glock.com/en/pistols/g48-mos |
| Heckler & Koch | VP9SK | 81000447 | NO | https://hk-usa.com/hk-models/vp9-sk/ |
| Heckler & Koch | VP9SK,with night sights | 81000290 | NO | https://hk-usa.com/hk-models/vp9-sk/ |
| Heckler & Koch | VP9 Tactical OR | 81000625 | NO | https://hk-usa.com/hk-models/vp9-sk/ |
| Heckler & Koch | VP9SK | 6.4223E+11 | NO | https://hk-usa.com/hk-models/vp9-sk/ |
| Heckler & Koch | VP9SK  with night sights | 6.4223E+11 | NO | https://hk-usa.com/hk-models/vp9/ |
| Heckler & Koch | VP40 | 81000241 | NO | https://hk-usa.com/hk-models/vp40/ |
| Heckler & Koch | VP40 with night sights | 81000242 | NO | https://hk-usa.com/hk-models/vp40/ |
| Heckler & Koch | P30SK  P30SK, Subcompact, (V1) "light" LEM DAO | 81000297 | NO | https://hk-usa.com/hk-models/p30sk/ |
| Heckler & Koch | P30SK  P30SK, Subcompact, (V3) DA/SA | 81000299 | NO | https://hk-usa.com/hk-models/p30sk// |
| Heckler & Koch | P30SKS, Subcompact, (V3) DA/SA | 81000545 | NO | https://hk-usa.com/hk-models/p30sk/ |
| Heckler & Koch | P30SK, Subcompact, (V1) "light" LEM DAO, | 81000298 | NO | https://hk-usa.com/hk-models/p30sk/ |
| Heckler & Koch | P30SK, Subcompact, (V3) DA/SA, | 81000544 | NO | https://hk-usa.com/hk-models/p30sk/ |
| Heckler & Koch | P30SKS, Subcompact, (V3) DA/SA with night sights | 81000546 | NO | https://hk-usa.com/hk-models/p30sk/ |
| Heckler & Koch | HK45 (V1) DA/SA | 81000026 | NO | https://hk-usa.com/hk-models/hk45/ |
| Heckler & Koch | HK45 (V1) DA/SA with night sights | 81000027 | NO | https://hk-usa.com/hk-models/hk45/ |
| Heckler & Koch | HK45 (V7) LEM DAO | 81000028 | NO | https://hk-usa.com/hk-models/hk45/ |
| Heckler & Koch | HK45 (V7) LEM DAO with night sights | 81000029 | NO | https://hk-usa.com/hk-models/hk45/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Heckler & Koch | P30, 9mm | not available | NO | https://hk-usa.com/hk-models/p30/ |
| Heckler & Koch | P30 (V1) "light" LEM DAO, | 81000103 | NO | https://hk-usa.com/hk-models/p30/ |
| Heckler & Koch | P30 (V1) "light" LEM DAO with night sights | 81000104 | NO | https://hk-usa.com/hk-models/p30/ |
| Heckler & Koch | P30 (V3) DA/SA, rear decocking button | 81000107 | NO | https://hk-usa.com/hk-models/p30/ |
| Heckler & Koch | P30S (V3) DA/SA, ambidextrous safety | 81000113 | NO | https://hk-usa.com/hk-models/p30/ |
| Heckler & Koch | P30S (V3) DA/SA, ambidextrous safety with night sights | 81000001125 | NO | https://hk-usa.com/hk-models/p30/ |
| Heckler & Koch | P30, .40 Cal. | not available | NO | https://hk-usa.com/hk-models/p30/ |
| Heckler & Koch | P30S (V3) DA/SA | 81000127 | NO | https://hk-usa.com/hk-models/p30/ |
| Heckler & Koch | P30S (V3) DA/SA with night sights | 81000128 | NO | https://hk-usa.com/hk-models/p30/ |
| Heckler & Koch | P30L 9mm, Long Slide (V1) "light" LEM DAO | 81000115 | NO | https://hk-usa.com/hk-models/p30l/ |
| Heckler & Koch | P30L 9mm, Long Slide (V1) "light" LEM DAO with night sights | 81000116 | NO | https://hk-usa.com/hk-models/p30l// |
| Heckler & Koch | P30L 9mm, Long Slide (V3) DA/SA, rear decocking button | 81000119 | NO | https://hk-usa.com/hk-models/p30l/ |
| Heckler & Koch | P30L, Long Slide (V3) DA/SA, rear decocking button | 81000122 | NO | https://hk-usa.com/hk-models/p30l/ |
| Heckler & Koch | P30LS 9mm, Long Slide (V3) DA/SA, ambidextrous safety | 81000123 | NO | https://hk-usa.com/hk-models/p30l/ |
| Heckler & Koch | P30LS, Long Slide (V3) DA/SA, ambi safety/rear decocking button | 81000124 | NO | https://hk-usa.com/hk-models/p30l/ |
| Heckler & Koch | P30LS .40 cal, Long Slide (V3) DA/SA | 81000131 | NO | https://hk-usa.com/hk-models/p30l/ |
| Heckler & Koch | P30LS .40 cal, Long Slide (V3) DA/SA with night sights | 81000132 | NO | https://hk-usa.com/hk-models/p30l/ |
| Heckler & Koch | P2000 (V2) LEM DAO, | 81000037 | NO | https://hk-usa.com/hk-models/p2000/ |
| Heckler & Koch | P2000 (V2) LEM DAO with night sights | 81000040 | NO | https://hk-usa.com/hk-models/p2000/ |
| Heckler & Koch | P2000 (V3) DA/SA | 81000041 | YES | https://hk-usa.com/hk-models/p2000/ |
| Heckler & Koch | P2000 (V3) DA/SA with night sights | 81000044 | YES | https://hk-usa.com/hk-models/p2000/ |
| Heckler & Koch | P2000 SK-V3 / Steel, Polymer | not availble | YES | https://oag.ca.gov/firearms/handgun/p2000-sk-v3-0 |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Heckler & Koch | P2000 (V2) LEM DAO | 81000045 | NO | https://hk-usa.com/hk-models/p2000/ |
| Heckler & Koch | P2000 (V2) LEM DAO with night sights | 81000046 | NO | https://hk-usa.com/hk-models/p2000/ |
| Heckler & Koch | P2000 (V3) DA/SA, rear decocking button | 81000049 | YES | https://hk-usa.com/hk-models/p2000/ |
| Heckler & Koch | P2000 (V3) DA/SA, rear decocking button with night sights | 81000052 | YES | https://hk-usa.com/hk-models/p2000/ |
| Heckler & Koch | P2000-V3 (OD Green) / Steel; Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/p2000-v3 |
| Heckler & Koch | P2000 SK (V2) LEM DAO | 81000053 | YES | https://hk-usa.com/hk-models/p2000-sk/ |
| Heckler & Koch | P2000 SK (V2) LEM DAO with night sights | 81000054 | YES | https://hk-usa.com/hk-models/p2000-sk// |
| Heckler & Koch | P2000 SK (V3) DA/SA, rear decocking button | 81000055 | NO | https://hk-usa.com/hk-models/p2000-sk/ |
| Heckler & Koch | P2000 SK (V3) DA/SA, rear decocking button with night sights | 81000056 | NO | https://hk-usa.com/hk-models/p2000-sk/ |
| Heckler & Koch | P2000 SK (V2) LEM DAO | 81000057 | NO | https://hk-usa.com/hk-models/p2000-sk/ |
| Heckler & Koch | P2000 SK (V2) LEM DAO with night sights | 81000058 | NO | https://hk-usa.com/hk-models/p2000-sk/ |
| Heckler & Koch | P2000 SK (V3) DA/SA, rear decocking button | 81000059 | NO | https://hk-usa.com/hk-models/p2000-sk/ |
| Heckler & Koch | P2000 SK (V3) DA/SA, rear decocking button with night sights | 81000060 | NO | https://hk-usa.com/hk-models/p2000-sk/ |
| Heckler & Koch | P2000SK-V2 / Steel, Polymer | not available | NO | https://oag.ca.gov/firearms/handgun/p2000sk-v2-0 |
| Heckler & Koch | HK45 Tactical (V1) DA/SA | 81000030 | NO | https://hk-usa.com/hk-models/hk45-tactical/ |
| Heckler & Koch | HK45 Tactical (V7) LEM DAO | 81000032 | NO | https://hk-usa.com/hk-models/hk45-tactical/ |
| Heckler & Koch | HK45 Compact (V1) DA/SA | 81000018 | NO | https://hk-usa.com/hk-models/hk45-compact/ |
| Heckler & Koch | HK45 Compact (V1) DA/SA with night sights | 81000019 | NO | https://hk-usa.com/hk-models/hk45-compact/ |
| Heckler & Koch | HK45 Compact (V7) LEM DAO | 81000020 | NO | https://hk-usa.com/hk-models/hk45-compact/ |
| Heckler & Koch | HK45 Compact (V7) LEM DAO | 81000021 | NO | https://hk-usa.com/hk-models/hk45-compact/ |
| Heckler & Koch | HK45 Compact Tactical (V1) DA/SA | 81000022 | NO | https://hk-usa.com/hk-models/hk45-compact-tactical/ |
| Heckler & Koch | HK45 Compact Tactical (V7) DAO LEM | 81000024 | NO | https://hk-usa.com/hk-models/hk45-compact-tactical/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Heckler & Koch | Mark 23 DA/SA | 81000078 | NO | https://hk-usa.com/hk-models/mark-23/ |
| Heckler & Koch | USP9 (V1) DA/SA | 81000307 | NO | https://hk-usa.com/hk-models/usp/ |
| Heckler & Koch | USP9 (V1) DA/SA with night sights | 81000308 | NO | https://hk-usa.com/hk-models/usp/ |
| Heckler & Koch | USP9 (V7) LEM DAO | 81000311 | NO | https://hk-usa.com/hk-models/usp/ |
| Heckler & Koch | USP40 (V1) DA/SA | 81000314 | YES | https://hk-usa.com/hk-models/usp/ |
| Heckler & Koch | USP40 (V1) DA/SA with night sights | 81000315 | YES | https://hk-usa.com/hk-models/usp/ |
| Heckler & Koch | USP40 (V7) LEM DAO | 81000318 | YES | https://hk-usa.com/hk-models/usp/ |
| Heckler & Koch | USP40 (V7) LEM DAO with night sights | 81000319 | YES | https://hk-usa.com/hk-models/usp/ |
| Heckler & Koch | USP40C-LEM / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/usp40c-lem |
| Heckler & Koch | USP45 (V1) DA/SA | 81000322 | YES | https://hk-usa.com/hk-models/usp/ |
| Heckler & Koch | USP45 (V1) DA/SA with nights | 81000323 | YES | https://hk-usa.com/hk-models/usp/ |
| Heckler & Koch | USP45 (V7) LEM DAO | 81000326 | NO | https://hk-usa.com/hk-models/usp/ |
| Heckler & Koch | USP45 (V7) LEM DAO with night sights | 81000327 | NO | https://hk-usa.com/hk-models/usp/ |
| Heckler & Koch | USP9 Compact (V1) DA/SA | 81000307 | YES | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP9 Compact (V1) DA/SA with night sights | 81000308 | YES | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | Comp USP9 V1 (Grey Frame) / Steel; Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/comp-usp9-v1-grey-frame |
| Heckler & Koch | USP45, V1 (Grey Frame) / Steel; Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/usp45-v1-grey-frame |
| Heckler & Koch | USP9 (V7) LEM DAO, | 81000311 | NO | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP40 (V1) DA/SA | 81000314 | NO | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP40 (V1) DA/SA with night sights | 81000317 | NO | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP40 (V7) LEM DAO with night sights | 6.4223E+11 | NO | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP9 V1 (FDE Frame) / Steel; Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/usp9-v1-fde-frame |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Heckler & Koch | USP45 (V1) DA/SA | 81000322 | YES | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP45 (V1) DA/SA with night sights | 81000323 | YES | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP45 (V7) LEM DAO | 81000326 | NO | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP45 (V7) LEM DAO with night sights | 81000327 | NO | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP9 Compact (V1) DA/SA | 81000329 | YES | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP9 Compact (V1) DA/SA with night sights | 81000330 | YES | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP9 Compact (V7) LEM DAO | 81000333 | NO | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP9 Compact (V7) LEM DAO with night sights | 81000334 | NO | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP9, V1 / Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/certified-handguns/search?make=151014 |
| Heckler & Koch | USP40 Compact (V1) DA/SA | 81000336 | YES | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP40 Compact (V1) DA/S with night sights | 81000337 | YES | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP40 Compact (V7) LEM DAO | 81000341 | NO | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP40 Compact (V7) LEM DAO with night sights | 81000548 | NO | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP45 Compact (V1) DA/SA | 81000343 | YES | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP45 Compact (V1) DA/SA with night sights | 81000344 | YES | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP45 Compact (V7) LEM DAO | 81000345 | NO | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP45 Compact (V7) LEM DAO with night sights | 81000346 | NO | https://hk-usa.com/hk-models/usp-compact/ |
| Heckler & Koch | USP9 Tactical (V1) DA/SA | 81000347 | NO | https://hk-usa.com/hk-models/usp-tactical/ |
| Heckler & Koch | USP9 Tactical (V1) DA/SA with night sights | 81000348 | NO | https://hk-usa.com/hk-models/usp-tactical/ |
| Heckler & Koch | USP45 Tactical (V1) DA/SA | 81000350 | NO | https://hk-usa.com/hk-models/usp-tactical/ |
| Heckler & Koch | USP45 Tactical (V1) DA/SA with night sights | 81000351 | NO | https://hk-usa.com/hk-models/usp-tactical/ |
| Heritage Manufacturing Inc. | 16" Rough Rider® .22 LR Simulated Case Hardened Joker Adjustable Sights | RR22CH16ASJK1 | Exempt | https://heritagemfg.com/small-bore/16-rough-rider/47-16-rough-rider-22-lr-simulated-case-hardened-joker-adjustable-sights |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Heritage Manufacturing Inc. | 16" Rough Rider® .22 LR Black Standard Honor Betsy Ross | RR22B16-HBR | Exempt | https://heritagemfg.com/small-bore/16-rough-rider/46-16-rough-rider-22-lr-black-standard-honor-betsy-ross |
| Heritage Manufacturing Inc. | 16" Rough Rider® .22 LR Black 6 Rounds Cocobolo Grips | RR22B16 | Exempt | https://heritagemfg.com/small-bore/16-rough-rider/42-16-rough-rider-22-lr-black-6-rounds-cocobolo-grips |
| Heritage Manufacturing Inc. | 16" Rough Rider® .22 LR / .22 WMR Black 6 Rounds Cocobolo Grips | RR22MB16 | Exempt | https://heritagemfg.com/small-bore/16-rough-rider/43-16-rough-rider-22-lr-22-wmr-black-6-rounds-cocobolo-grips |
| Heritage Manufacturing Inc. | 16" Rough Rider® .22 LR / .22 WMR Black Standard Cocobolo Adjustable Sights | RR22MB16AS | Exempt | https://heritagemfg.com/small-bore/16-rough-rider/44-16-rough-rider-22-lr-black-standard-cocobolo-adjustable-sights |
| Heritage Manufacturing Inc. | 9" Rough Rider® .22 LR / .22 WMR Black Standard Cocobolo Adjustable Sights | RR22MB9AS | Exempt | https://heritagemfg.com/small-bore/6-rough-rider/101-9-rough-rider-22-lr-22-wmr-black-standard-cocobolo-adjustable-sights |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR / .22 WMR Black Satin Camo Laminate | RR22MBS6 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/98-6-5-rough-rider-22-lr-22-wmr-black-satin-steel-camo-laminate |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR Simulated Case Hardened Camo Laminate | RR22CH6 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/97-6-5-rough-rider-22-lr-simulated-case-hardened-camo-laminate |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR Black Standard USA Flag 02 | RR22B6-US02 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/96-6-5-rough-rider-22-lr-black-standard-usa-flag-02 |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR Black Standard USA Flag 01 | RR22B6-US01 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/95-6-5-rough-rider-22-lr-black-standard-usa-flag-01 |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR Black Standard Coral Snake | RR22B6-SNK2 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/94-6-5-rough-rider-22-lr-black-standard-coral-snake |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR Black Standard Ace in the Hole | RR22B6-PINUP5 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/93-6-5-rough-rider-22-lr-black-standard-ace-in-the-hole |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR Black Standard My Belle | RR22B6-PINUP4 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/92-6-5-rough-rider-22-lr-black-standard-my-belle |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR Black Standard Miss B Havin | RR22B6-PINUP3 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/91-6-5-rough-rider-22-lr-black-standard-miss-b-havin |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR Black Standard Gold USA Flag | RR22B6GOLDUSA | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/90-6-5-rough-rider-22-lr-black-standard-gold-usa-flag |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR / .22 WMR Black Standard Cocobolo Adjustable Sights | RR22999MB6AS | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/89-6-5-rough-rider-22-lr-22-wmr-black-standard-cocobolo-adjustable-sights-2 |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR / .22 WMR Simulated Case Hardened Camo Laminate | RR22MCH6 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/85-6-5-rough-rider-22-lr-22-wmr-black-satin-camo-laminate |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR / .22 WMR Simulated Case Hardened Camo Laminate | RR22MCH4 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/84-4-75-rough-rider-22-lr-22-wmr-simulated-case-hardened-camo-laminate |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR / .22 WMR Steel Frame Black Satin Camo Laminate | SRR22MBS4 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/82-4-75-rough-rider-22-lr-22-wmr-steel-frame-black-satin-camo-laminate |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR / .22 WMR Black Satin Camo Laminate | RR22MBS4 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/81-4-75-rough-rider-22-lr-22-wmr-black-satin-camo-laminate |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR Black Standard USA Flag | RR22B4USFLAG | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/79-4-75-rough-rider-22-lr-black-standard-usa-flag-2 |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR Black Standard My Belle | RR22B4-PINUP4 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/77-4-75-rough-rider-22-lr-black-standard-my-belle |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR Black Standard Miss B Havin | RR22B4-PINUP3 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/76-4-75-rough-rider-22-lr-black-standard-miss-b-havin |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR Black Standard Gold USA Flag | RR22B4GOLDUSA | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/75-4-75-rough-rider-22-lr-black-standard-gold-usa-flag |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR Black Standard Coral Snake | RR22B4-SNK2 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/74-4-75-rough-rider-22-lr-black-standard-coral-snake |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR Black Standard Ace in the Hole | RR22B4-PINUP5 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/72-4-75-rough-rider-22-lr-black-standard-ace-in-the-hole |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR / .22 WMR Black Standard White Pearl | RR22MB6PRL | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/68-6-5-rough-rider-22-lr-22-wmr-black-standard-white-pearl |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR / .22 WMR Black Standard Cocobolo Adjustable Sights | RR22MB6AS | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/67-6-5-rough-rider-22-lr-22-wmr-black-standard-cocobolo-adjustable-sights |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR / .22 WMR Black Standard Cocobolo Wood Box | RR22MB6BX | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/65-6-5-rough-rider-22-lr-22-wmr-black-standard-cocobolo-wood-box |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR / .22 WMR Black Standard Cocobolo | RR22MB6 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/64-6-5-rough-rider-22-lr-22-wmr-black-standard-cocobolo |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR Black Standard Brown Pearl | RR22B6BRPRL | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/63-6-5-rough-rider-22-lr-black-standard-brown-pearl |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR Black Standard Black Pearl | RR22B6BLKPRL | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/62-6-5-rough-rider-22-lr-black-standard-black-pearl |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR / .22 WMR Black Standard Cocobolo | RR22MB4 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/61-4-75-rough-rider-22-lr-22-wmr-black-standard-cocobolo |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR Simulated Case Hardened Camo Laminate | RR22CH4 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/60-4-75-rough-rider-22-lr-simulated-case-hardened-camo-laminate |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR Black Standard Honor Betsy Ross | RR22B4-HBR | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/59-4-75-rough-rider-22-lr-black-standard-honor-betsy-ross |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR Black Standard Cocobolo | RR22B4 | Exempt | https://heritagemfg.com/small-bore/6-shot-rough-rider/57-4-75-rough-rider-22-lr-black-standard-cocobolo |
| Heritage Manufacturing Inc. | **6.5" Rough Rider® .22 LR / .22 WMR Black Standard Cocobolo** | RR22999MB6 | Exempt | https://heritagemfg.com/small-bore/9-shot-rough-rider/88-6-5-rough-rider-22-lr-22-wmr-black-standard-cocobolo |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR Simulated Case Hardened Cocobolo | RR22999CH6 | Exempt | https://heritagemfg.com/small-bore/9-shot-rough-rider/87-6-5-rough-rider-22-lr-simulated-case-hardened-cocobolo |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR Black Standard Black Pearl | RR22999B6BP | Exempt | https://heritagemfg.com/small-bore/9-shot-rough-rider/86-6-5-rough-rider-22-lr-black-standard-black-pearl |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR / .22 WMR Black Standard Cocobolo | RR22999MB4 | Exempt | https://heritagemfg.com/small-bore/9-shot-rough-rider/83-4-75-rough-rider-22-lr-22-wmr-black-standard-cocobolo |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR Simulated Case Hardened Cocobolo | RR22999CH4 | Exempt | https://heritagemfg.com/small-bore/9-shot-rough-rider/80-4-75-rough-rider-22-lr-simulated-case-hardened-cocobolo |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR Black Standard Black Pearl | RR22999B4BP | Exempt | https://heritagemfg.com/small-bore/9-shot-rough-rider/73-4-75-rough-rider-22-lr-black-standard-black-pearl |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR / .22 WMR Black Standard Cocobolo | RR22MB4BH | Exempt | https://heritagemfg.com/small-bore/bird-head-rough-rider/53-4-75-rough-rider-22-lr-22-wmr-black-standard-cocobolo |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR / .22 WMR Black Standard Black Pearl | RR22MB4BHBPRL | Exempt | https://heritagemfg.com/small-bore/bird-head-rough-rider/52-4-75-rough-rider-22-lr-22-wmr-black-standard-black-pearl |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR Black Standard Black Pearl | RR22B4BHBPRL | Exempt | https://heritagemfg.com/small-bore/bird-head-rough-rider/51-4-75-rough-rider-22-lr-black-standard-black-pearl |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Heritage Manufacturing Inc. | 3.5" Rough Rider® .22 LR / .22 WMR Black Standard White Pearl | RR22MB3BHPRL | Exempt | https://heritagemfg.com/small-bore/bird-head-rough-rider/50-3-5-rough-rider-22-lr-22-wmr-black-standard-white-pearl |
| Heritage Manufacturing Inc. | 3.5" Rough Rider® .22 LR / .22 WMR Black Standard Cocobolo | RR22MB3BH | Exempt | https://heritagemfg.com/small-bore/bird-head-rough-rider/49-3-5-rough-rider-22-lr-22-wmr-black-standard-cocobolo |
| Heritage Manufacturing Inc. | 3.5" Rough Rider® .22 LR / .22 WMR Black Standard Pink Pearl | RR22MB3BHPNK | Exempt | https://heritagemfg.com/small-bore/bird-head-rough-rider/48-3-5-rough-rider-22-lr-22-wmr-black-standard-pink-pearl |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR Black Standard Horse Shoe | RR22TT6HSHOE | Exempt | https://heritagemfg.com/small-bore/two-tone-rough-rider/71-6-5-rough-rider-22-lr-black-standard-horse-shoe |
| Heritage Manufacturing Inc. | 6.5" Rough Rider® .22 LR Black Standard Black Pearl | RR22TT6BLKPRL | Exempt | https://heritagemfg.com/small-bore/two-tone-rough-rider/70-6-5-rough-rider-22-lr-black-standard-black-pearl |
| Heritage Manufacturing Inc. | 4.75" Rough Rider® .22 LR Black Standard Horse Shoe | RR22TT4HSHOE | Exempt | https://heritagemfg.com/small-bore/two-tone-rough-rider/69-4-75-rough-rider-22-lr-black-standard-horse-shoe |
| Hi-Point | The YEET CANNON™ G1 | C9 YCG1 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/9mm-OGYC.php |
| Hi-Point | Model C9 (9mm) | 7.52334E+11 | YES | http://www.hi-pointfirearms.com/hi-point-handguns/9mm-handgun.php |
| Hi-Point | CF380 Polymer; Zinc Alloy; 4130 Barrel | 7.52334E+11 | YES | https://oag.ca.gov/firearms/handgun/cf380-upc752334003805 |
| Hi-Point | Model C9 HC (9mm) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/9mm-handgun.php |
| Hi-Point | Model C9 G (9mm) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/9mm-handgun.php |
| Hi-Point | Model C9 NYLON (9mm) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/9mm-handgun.php |
| Hi-Point | Model C9 LLTGM (9mm) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/9mm-handgun.php |
| Hi-Point | Model C9 HC KNIFE (9mm) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/9mm-handgun.php |
| Hi-Point | Model C9 HSP (9mm) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/9mm-handgun.php |
| Hi-Point | Model C9 Camo DD (9mm) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/9mm-handgun.php |
| Hi-Point | Model C9 Camo PI (9mm) | 916 PI | NO | http://www.hi-pointfirearms.com/hi-point-handguns/9mm-handgun.php |
| Hi-Point | Model C9 Camo WC (9mm) | 916 WC | NO | http://www.hi-pointfirearms.com/hi-point-handguns/9mm-handgun.php |
| Hi-Point | Model JCP 40 (40S&W) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/40sw-handgun.php |
| Hi-Point | Model JCP 40 LLTGM (40S&W) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/40sw-handgun.phpp |
| Hi-Point | Model JCP 40 HC (40S&W) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/40sw-handgun.php |
| Hi-Point | Model JCP 40 M5X (40S&W) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/40sw-handgun.php |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Hi-Point | Model JCP 40 HSP (40S&W) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/40sw-handgun.php |
| Hi-Point | Model JCP 40 Camo DD (40S&W) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/40sw-handgun.php |
| Hi-Point | Model JCP 40 Camo PI (40S&W) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/40sw-handgun.php |
| Hi-Point | Model JCP 40 Camo WC (40S&W) | 7.52334E+11 | NO | http://www.hi-pointfirearms.com/hi-point-handguns/40sw-handgun.php |
| Hi-Point | Model JHP 45 (45ACP) | 7.52334E+11 | NO | https://www.hi-pointfirearms.com/hi-point-handguns/45acp-handgun.php |
| Hi-Point | Model JHP 45 LLTGM (45ACP) | 7.52334E+11 | NO | https://www.hi-pointfirearms.com/hi-point-handguns/45acp-handgun.php |
| Hi-Point | Model JHP 45 HC (45ACP) | 7.52334E+11 | NO | https://www.hi-pointfirearms.com/hi-point-handguns/45acp-handgun.php |
| Hi-Point | Model JHP 45 M5X (45ACP) | 7.52334E+11 | NO | https://www.hi-pointfirearms.com/hi-point-handguns/45acp-handgun.php |
| Hi-Point | Model JHP 45 HSP (45ACP) | 7.52334E+11 | NO | https://www.hi-pointfirearms.com/hi-point-handguns/45acp-handgun.php |
| Hi-Point | Model JHP 45 Camo PI (45ACP) | 34510 WC | NO | https://www.hi-pointfirearms.com/hi-point-handguns/45acp-handgun.php |
| Hi-Point | Model JHP 45 Camo DD (45ACP) | 7.52334E+11 | NO | https://www.hi-pointfirearms.com/hi-point-handguns/45acp-handgun.php |
| Hi-Point | Model CF 380 (380ACP) | CF380 | NO | https://www.hi-pointfirearms.com/hi-point-handguns/380acp-handgun.php |
| Hi-Point | Model CF 380 HC (380ACP) | 7.52334E+11 | NO | https://www.hi-pointfirearms.com/hi-point-handguns/380acp-handgun.php |
| Hi-Point | Model CF 380 LLTGM (380ACP) | 7.52334E+11 | NO | https://www.hi-pointfirearms.com/hi-point-handguns/380acp-handgun.php |
| Hi-Point | Model CF 380 Comp (380ACP) | 7.52334E+11 | NO | https://www.hi-pointfirearms.com/hi-point-handguns/380acp-handgun.php |
| Hi-Point | Model CF 380 HSP (380ACP) | 7.52334E+11 | NO | https://www.hi-pointfirearms.com/hi-point-handguns/380acp-handgun.php |
| Hi-Point | Model CF 380 Camo PI (380ACP) | 7.52334E+11 | NO | https://www.hi-pointfirearms.com/hi-point-handguns/380acp-handgun.php |
| Hi-Point | Model CF 380 Comp Camo PI (380ACP) | CF380COMP PI | NO | https://www.hi-pointfirearms.com/hi-point-handguns/380acp-handgun.php |
| Israel Weapon Industries (IWI) | Masada | not available | NO | https://iwi.net/masada/ |
| Israel Weapon Industries (IWI) | JERICHO F | not available | NO | https://iwi.net/iwi-jericho-pistol/jericho-f/ |
| Israel Weapon Industries (IWI) | JERICHO R | not available | NO | https://iwi.net/iwi-jericho-pistol/jericho-r/ |
| Israel Weapon Industries (IWI) | JERICHO FS | not available | NO | https://iwi.net/iwi-jericho-pistol/jericho-fs/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Israel Weapon Industries (IWI) | JERICHO RS | not available | NO | https://iwi.net/iwi-jericho-pistol/jericho-rs/ |
| Israel Weapon Industries (IWI) | JERICHO PL | not available | NO | https://iwi.net/iwi-jericho-pistol/jericho-pl/ |
| Israel Weapon Industries (IWI) | JERICHO RPL | not available | NO | https://iwi.net/iwi-jericho-pistol/jericho-rpl/ |
| Israel Weapon Industries (IWI) | JERICHO PSL | not available | NO | https://iwi.net/iwi-jericho-pistol/jericho-rpl/ |
| Israel Weapon Industries (IWI) | JERICHO RPSL | not available | NO | https://iwi.net/jericho/jericho-rpsl/ |
| Israel Weapon Industries (IWI) | JERICHO FBL | not available | NO | https://iwi.net/iwi-jericho-pistol/jericho-fbl/ |
| Israel Weapon Industries (IWI) | JERICHO RBL | not available | NO | https://iwi.net/iwi-jericho-pistol/jericho-rbl/ |
| Ithaca Gun Company | 1911 .45 ACP- Hand-Fit-Combat | 8.13779E+11 | NO | https://ithacagun.com/product/1911-45-acp-carry-hand-fit/ |
| Ithaca Gun Company | 1911 .45 ACP- Pro-Fit-Combat | 8.13779E+11 | NO | https://ithacagun.com/product/1911-45-acp-carry-hand-fit/ |
| Ithaca Gun Company | 1911 .45 ACP- Pro-Fit-Target | 8.13779E+11 | NO | https://ithacagun.com/product/1911-45-acp-carry-hand-fit// |
| Kahr Arms | 25th Anniversary K9 Limited Edition | K9094NC1 | NO | https://shopkahrfirearmsgroup.com/25th-anniversary-k9-limited-edition-k9094nc1/ |
| Kahr Arms | CM40, Matte Stainless Slide | CM4043 | NO | https://shopkahrfirearmsgroup.com/cm40-cm4043/ |
| Kahr Arms | CM45, Matte Stainless Slide | CM4543 | NO | https://shopkahrfirearmsgroup.com/cm45-cm4543/ |
| Kahr Arms | CM9, Kryptek Camo | CM9093KRT | NO | https://shopkahrfirearmsgroup.com/cm9-kryptek-camo/ |
| Kahr Arms | CM9, Matte Stainless Slide | CM9093 | NO | https://shopkahrfirearmsgroup.com/cm9-cm9093/ |
| Kahr Arms | CM9, Matte Stainless Slide w/ Front Night Sight | CM9093N | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-cm9-w-front-night-sight.asp |
| Kahr Arms | CT380 | CT3833 | NO | https://shopkahrfirearmsgroup.com/ct380-ct3833/ |
| Kahr Arms | CT380 Gold | CT3833CG | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-ct380-gold.asp |
| Kahr Arms | CT380 Tungsten | CT3833TU | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-ct380-tungsten.asp |
| Kahr Arms | CT380 Tungsten with Grip Glove | CT3833TU3 | NO | https://shopkahrfirearmsgroup.com/ct380-tungsten-with-grip-glove/ |
| Kahr Arms | CT40 | CT4043 | NO | https://shopkahrfirearmsgroup.com/ct40-ct4043/ |
| Kahr Arms | CT45, Matte Stainless Slide | CT4543 | NO | https://shopkahrfirearmsgroup.com/ct45-ct4543/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Kahr Arms | CT9, Kryptek Camo | CT9093KRT | NO | https://shopkahrfirearmsgroup.com/ct9-kryptek-camo/ |
| Kahr Arms | CT9, Matte Stainless Slide | CT9093 | NO | https://shopkahrfirearmsgroup.com/ct9-ct9093/ |
| Kahr Arms | CT9, Matte Stainless Slide w/ Front Night Sight | CT9093N | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-ct9-w-front-night-sight.asp |
| Kahr Arms | CW380, Kryptek Camo | CW3833KRT | NO | https://shopkahrfirearmsgroup.com/cw380-kryptek-camo/ |
| Kahr Arms | CW380, Matte Stainless | CW3833 | NO | https://shopkahrfirearmsgroup.com/cw380-cw3833/ |
| Kahr Arms | CW380, Matte Stainless Slide w/ Front Night Sight | CW3833N | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-cw380-w-front-night-sight.asp |
| Kahr Arms | CW40 | CW4043 | NO | https://shopkahrfirearmsgroup.com/cw40-cw4043/ |
| Kahr Arms | CW40 Burnt Bronze | CW4043BB | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-cw40-burnt-bronze.asp |
| Kahr Arms | CW45, Matte Stainless Slide | CW4543 | NO | https://shopkahrfirearmsgroup.com/cw45-cw4543/ |
| Kahr Arms | CW9, Black Carbon Fiber, CA Approved | CW9093BCF | YES | https://shopkahrfirearmsgroup.com/cw9-black-carbon-fiber/ |
| Kahr Arms | CW9, Burnt Bronze, CA Approved | CW9093BB | YES | https://shopkahrfirearmsgroup.com/pistols/kahr-cw9-burnt-bronze.asp |
| Kahr Arms | CW9, Kryptek Camo, CA Approved | CW9093KRT | YES | https://shopkahrfirearmsgroup.com/cw9-kryptek-camo/ |
| Kahr Arms | CW9, Matte Stainless Slide w/ Front Night Sight, CA Approved | CW9093N | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-cw9-w-front-night-sight.asp |
| Kahr Arms | CW9, Matte Stainless Slide, CA Approved | CW9093 | NO | https://shopkahrfirearmsgroup.com/cw9-cw9093/ |
| Kahr Arms | K40, Elite, Polished Stainless Steel Slide w/ Night Sights, CA Approved | K4048NA | YES | https://shopkahrfirearmsgroup.com/pistols/kahr-k40-elite-w-night-sights.asp |
| Kahr Arms | K40, Elite, Polished Stainless Steel Slide, CA Approved | K4048A | YES | https://shopkahrfirearmsgroup.com/pistols/kahr-k40-elite.asp |
| Kahr Arms | K40, Matte Blackened Stainless Steel Slide | K4044 | NO | https://shopkahrfirearmsgroup.com/k40-black-k4044/ |
| Kahr Arms | K40, Matte Blackened Stainless Steel Slide w/ Night Sights | K4044N | NO | https://shopkahrfirearmsgroup.com/k40-black-w-night-sights-k4044n/ |
| Kahr Arms | K40, Matte Stainless Steel Slide w/ Night Sights, CA Approved | K4043NA | YES | https://shopkahrfirearmsgroup.com/pistols/kahr-k40-w-night-sights.asp |
| Kahr Arms | K40, Matte Stainless Steel Slide, CA Approved | K4043A | YES | https://shopkahrfirearmsgroup.com/pistols/kahr-k40.asp |
| Kahr Arms | K9, Elite, Polished Stainless Steel | K9098A | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-k9-elite.asp |
| Kahr Arms | K9, Elite, Polished Stainless Steel Slide w/ Night Sights | K9098NA | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-k9-elite-w-night-sights.asp |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Kahr Arms | K9, Matte Blackened Stainless Steel Slide | K9094 | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-k9-black.asp |
| Kahr Arms | K9, Matte Blackened Stainless Steel Slide w/ Night Sights | K9094 | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-k9-black-w-night-sights.asp |
| Kahr Arms | K9, Matte Stainless Steel Slide | K9093A | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-k9.asp |
| Kahr Arms | K9, Matte Stainless Steel Slide w/ Night Sights | K9093NA | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-k9-w-night-sights.asp |
| Kahr Arms | MK40 | M4043A | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-mk40.aspp |
| Kahr Arms | MK40 Elite | M4048A | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-mk40-elite.asp |
| Kahr Arms | MK40 Elite w/ Night Sights | M4048NA | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-mk40-elite-w-night-sights.asp |
| Kahr Arms | MK40 w/ Night Sights | M4043NA | NO | https://shopkahrfirearmsgroup.com/mk40-w-night-sights-m4043n/ |
| Kahr Arms | MK40, Matte Stainless Steel Slide w/ Night Sights, CA Approved | M4043NA | YES | https://shopkahrfirearmsgroup.com/copy-of-mk40-matte-stainless-steel-slide-w-night-sights-ca-approved/ |
| Kahr Arms | MK40, Elite, Polished Stainless Steel Slide w/ Night Sights, CA Approved | M4048NA | YES | https://shopkahrfirearmsgroup.com/copy-of-mk40-elite-polished-stainless-steel-slide-w-night-sights-ca-approved/ |
| Kahr Arms | MK40, Elite, Polished Stainless Steel Slide, CA Approved | M4048A | YES | https://shopkahrfirearmsgroup.com/copy-of-mk40-elite-polished-stainless-steel-slide-ca-approved/ |
| Kahr Arms | MK40, Matte Stainless Steel Slide, CA Approved | M4043A | YES | https://shopkahrfirearmsgroup.com/copy-of-mk40-elite-polished-stainless-steel-slide-ca-approved// |
| Kahr Arms | MK9 Elite w/ Night Sights | M4048NA | NO | https://shopkahrfirearmsgroup.com/copy-of-mk40-elite-polished-stainless-steel-slide-w-night-sights-ca-approved/ |
| Kahr Arms | MK9 w/ Night Sights | M9098N | NO | https://shopkahrfirearmsgroup.com/mk9-elite-w-night-sights-m9098n/ |
| Kahr Arms | MK9, Elite, Polished Stainless Steel Slide w/ Night Sights, CA Approved | M9098NA | YES | https://shopkahrfirearmsgroup.com/copy-of-mk9-elite-polished-stainless-steel-slide-w-night-sights-ca-approved/ |
| Kahr Arms | MK9, Elite, Polished Stainless Steel | M9098A | NO | https://shopkahrfirearmsgroup.com/copy-of-mk9-elite-polished-stainless-steel-ca-approved/ |
| Kahr Arms | MK9, Matte Stainless Slide w/ Night Sights, CA Approved | M9093NA | YES | https://shopkahrfirearmsgroup.com/copy-of-mk9-matte-stainless-slide-w-night-sights-ca-approved/ |
| Kahr Arms | MK9, Matte Stainless Slide, CA Approved | M9093A | YES | https://shopkahrfirearmsgroup.com/copy-of-mk9-matte-stainless-slide-ca-approved/ |
| Kahr Arms | P380, Matte Blackened Stainless Slide w/ Night Sights | KP3834N | NO | https://shopkahrfirearmsgroup.com/p380-black-w-night-sights-kp3834n/ |
| Kahr Arms | P380, Matte Stainless Slide w/ LCI and Night Sights, CA Approved | KP38233N | YES | https://shopkahrfirearmsgroup.com/p380-w-lci-kp38233/ |
| Kahr Arms | P40, Matte Blackened Stainless Slide w/ Night Sights, CA Approved | KP4044NA | YES | https://shopkahrfirearmsgroup.com/pistols/kahr-p40-black-w-night-sights.asp |
| Kahr Arms | P40, Matte Stainless Slide w/ Night Sights, CA Approved | KP4043NA | YES | https://shopkahrfirearmsgroup.com/pistols/kahr-p40-w-night-sights.aspp |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Kahr Arms | P45 Black | KP4544 | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-p45-black.asp |
| Kahr Arms | P45 Black w/ Night Sights | KP4544N | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-p45-black-w-night-sights.asp |
| Kahr Arms | P45 w/ Night Sights | KP4543N | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-p45-w-night-sights.asp |
| Kahr Arms | P45, Blackened Stainless Slide w/ Night Sights, CA Approved | KP4544N | YES | https://shopkahrfirearmsgroup.com/copy-of-p45-blackened-stainless-slide-w-night-sights-ca-approved/ |
| Kahr Arms | P45, Matte Stainless Slide w/ Night Sights, CA Approved | KP4543N | YES | https://shopkahrfirearmsgroup.com/copy-of-p45-matte-stainless-slide-w-night-sights-ca-approved/ |
| Kahr Arms | P9 | KP9093A | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-p9.asp |
| Kahr Arms | P9 Black w/ Night Sights | KP9094NA | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-p9-black-w-night-sights.asp |
| Kahr Arms | P9 w/ External Safety & LCI | KP9193 | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-p9-w-external-safety-and-lci.asp |
| Kahr Arms | P9 w/ Night Sights | KP9094NA | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-p9-black-w-night-sights.asp |
| Kahr Arms | P9 w/ Night Sights, External Safety & LCI | KP9193 | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-p9-w-external-safety-and-lci.asp |
| Kahr Arms | PM40, Matte Blackened Stainless Slide w/ Night Sights | PM4044N | NO | https://shopkahrfirearmsgroup.com/pm40-black-w-night-sights-pm4044n/ |
| Kahr Arms | PM45, Blackened Stainless Slide w/ Night Sights | PM4544N | NO | https://shopkahrfirearmsgroup.com/pm45-black-w-night-sights-pm4544n/ |
| Kahr Arms | PM9 Covert w/ Night Sights | KPC9094N | NO | https://shopkahrfirearmsgroup.com/pm9-covert-w-night-sights/ |
| Kahr Arms | PM9, Blackened Stainless Slide w/ Night Sights, CA Approved | PM9094NA | YES | https://shopkahrfirearmsgroup.com/pistols/kahr-pm9-black-w-night-sights.asp |
| Kahr Arms | PM9, Matte Stainless Slide w/ Night Sights, CA Approved | PM9093NA | YES | https://shopkahrfirearmsgroup.com/pistols/kahr-pm9-w-night-sights.asp |
| Kahr Arms | PM9, Thin Blue Line special Edition w/ Night Sights | PM9093TBL | NO | https://shopkahrfirearmsgroup.com/pm9-thin-blue-line-special-edition-w-night-sights/ |
| Kahr Arms | S9, Matte Stainless Slide | S9093 | NO | https://shopkahrfirearmsgroup.com/s9/ |
| Kahr Arms | ST9, Matte Stainless Slide | ST9093 | NO | https://shopkahrfirearmsgroup.com/st9/ |
| Kahr Arms | T40, Matte Stainless Steel Slide w/ Night Sights | KT4043N | NO | https://shopkahrfirearmsgroup.com/st9-tig-limited-edition/ |
| Kahr Arms | T40, Matte Stainless Steel Slide w/ White Bar-dot Sights | KT4043N | NO | https://shopkahrfirearmsgroup.com/copy-of-t40-matte-stainless-steel-slide-w-night-sights/ |
| Kahr Arms | T9, Elite, Polished Stainless Steel Slide w/ Night Sights | KT9098N | NO | https://shopkahrfirearmsgroup.com/copy-of-t9-elite-polished-stainless-steel-slide-w-night-sights/ |
| Kahr Arms | T9, Matte Stainless Steel Slide | KT9093 | NO | https://shopkahrfirearmsgroup.com/copy-of-t9-matte-stainless-steel-slide/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Kahr Arms | T9, Matte Stainless Steel Slide w/ Night Sights | KT9093N | NO | https://shopkahrfirearmsgroup.com/copy-of-t9-matte-stainless-steel-slide-w-night-sights-1/ |
| Kahr Arms | TP45 | TP4543 | NO | https://shopkahrfirearmsgroup.com/tp45-tp4543/ |
| Kahr Arms | TP45 w/ Night Sights | TP4543N | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-tp45-w-night-sights.asp |
| Kahr Arms | TP45 w/ Novak Night Sights | TP4543-NOVAK | NO | https://shopkahrfirearmsgroup.com/tp45-w-novak-night-sights-tp4543-novak/ |
| Kahr Arms | TP9 w/ Night Sights | TP9093N | NO | https://shopkahrfirearmsgroup.com/pistols/kahr-tp9-w-night-sights.asp |
| KelTec | P17 | not available | NO | https://www.keltecweapons.com/firearms/pistols/p17/ |
| KelTec | CP33 | not available | NO | https://www.keltecweapons.com/firearms/pistols/cp33/ |
| KelTec | PF9 | not available | NO | https://www.keltecweapons.com/firearms/pistols/pf9/ |
| KelTec | P32 | not available | NO | https://www.keltecweapons.com/firearms/pistols/p32/ |
| KelTec | P3AT | not available | NO | https://www.keltecweapons.com/firearms/pistols/p3at/ |
| KelTec | PMR30 | not available | NO | https://www.keltecweapons.com/firearms/pistols/pmr30/ |
| Kimber | Micro Two Tone (LG)(NS) | 3300215 | NO | https://www.kimberamerica.com/micro-crimson-carry-a-1 |
| Kimber | Micro Two-Tone (NS) | 3300206 | NO | https://www.kimberamerica.com/micro-two-tone-380 |
| Kimber | Micro Desert Night (NS) | 3300208 | NO | https://www.kimberamerica.com/micro-desert-night |
| Kimber | Micro Desert Tan (LG) (NS) | 3300209 | NO | https://www.kimberamerica.com/micro-desert-tan-lg-1 |
| Kimber | Micro Raptor (NS) | 3300087 | NO | https://www.kimberamerica.com/micro-raptor |
| Kimber | Micro Raptor Stainless (NS) | 3300084 | NO | https://www.kimberamerica.com/micro-raptor-stainless |
| Kimber | Micro Rose Gold (NS) | 3300173 | NO | https://www.kimberamerica.com/micro-rose-gold-1 |
| Kimber | Micro Amethyst (NS) | 3300160 | NO | https://www.kimberamerica.com/micro-amethyst |
| Kimber | Micro Sapphire (NS) | 3300090 | NO | https://www.kimberamerica.com/pistols/micro?layer&cat=335 |
| Kimber | Micro Bel Air (NS) | 3300210 | NO | https://www.kimberamerica.com/micro-sapphire |
| Kimber | Micro Eclipse (NS) | 3300188 | NO | https://www.kimberamerica.com/micro-eclipse-1 |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Kimber | Micro Stainless Rosewood (NS) | 3300207 | NO | https://www.kimberamerica.com/micro-stainless-rosewood |
| Kimber | Micro 9 Triari | 3300212 | NO | https://www.kimberamerica.com/micro-9-triari-1 |
| Kimber | Micro 9 Desert Night (DN) | 3300197 | NO | https://www.kimberamerica.com/micro-9-desert-night-dn-1 |
| Kimber | Micro 9 ESV (Black) | 3300199 | NO | https://www.kimberamerica.com/micro-9-esv-black-1 |
| Kimber | Micro 9 ESV (Gray) | 3300204 | NO | https://www.kimberamerica.com/micro-9-esv-gray |
| Kimber | Micro 9 Woodland Night (LG) | 3300178 | NO | https://www.kimberamerica.com/micro-9-woodland-night-lg-1 |
| Kimber | Micro 9 KHX | 3300198 | NO | https://www.kimberamerica.com/micro-9-khx |
| Kimber | Micro 9 Desert Tan (LG) | 3300168 | NO | https://www.kimberamerica.com/micro-9-desert-tan-lg |
| Kimber | Micro 9 Two Tone (LG) | 3300216 | NO | https://www.kimberamerica.com/micro-9-crimson-carry-a-1 |
| Kimber | Micro 9 Two-Tone | 3300099 | NO | https://www.kimberamerica.com/micro-9-tt |
| Kimber | Micro 9 Stainless (DN) | 3300193 | NO | https://www.kimberamerica.com/micro-9-dn-1 |
| Kimber | Micro 9 Stainless | 3300158 | NO | https://www.kimberamerica.com/micro-9 |
| Kimber | Micro 9 Eclipse | 3300189 | NO | https://www.kimberamerica.com/micro-9-eclipse-1 |
| Kimber | Micro 9 Stainless Raptor | 3300109 | NO | https://www.kimberamerica.com/micro-9-stainless-raptor |
| Kimber | Micro 9 Nightfall (DN) | 3300194 | NO | https://www.kimberamerica.com/micro-9-nightfall-dn-1 |
| Kimber | MICRO 9 RAPIDE (Black Ice) | 3300223 | NO | https://www.kimberamerica.com/micro-9-rapide-black-ice-1 |
| Kimber | Micro 9 Rose Gold | 3300174 | NO | https://www.kimberamerica.com/micro-9-rose-gold-1 |
| Kimber | Micro 9 Bel Air | 3300110 | NO | https://www.kimberamerica.com/micro-9-bel-air |
| Kimber | Micro 9 Amethyst | 3300214 | NO | https://www.kimberamerica.com/micro-9-amethyst-1 |
| Kimber | Micro 9 Sapphire | 3300111 | NO | https://www.kimberamerica.com/micro-9-sapphire |
| Kimber | Ultra Carry II (Two-Tone) | 3200332 | NO | https://www.kimberamerica.com/ultra-carry-two-tone |
| Kimber | Pro Carry II (Two-Tone) | 3200333 | NO | https://www.kimberamerica.com/pro-carry-tt |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Kimber | Rose Gold Ultra II | 3200372 | NO | https://www.kimberamerica.com/rose-gold-ultra-ii |
| Kimber | Aegis Elite Custom (OI) | 3000352 | NO | https://www.kimberamerica.com/aegis-elite-custom-oi-1 |
| Kimber | Aegis Elite Custom | 3000351 | NO | https://www.kimberamerica.com/aegis-elite-custom-1 |
| Kimber | Aegis Elite Pro (OI) | 3000355 | NO | https://www.kimberamerica.com/aegis-elite-pro-oi-2 |
| Kimber | Aegis Elite Pro) | 3000349 | NO | https://www.kimberamerica.com/aegis-elite-pro-2 |
| Kimber | Aegis Elite Ultra | 3000356 | NO | https://www.kimberamerica.com/aegis-elite-ultra-2 |
| Kimber | KHX Custom | 3000358 | NO | https://www.kimberamerica.com/khx-custom-2 |
| Kimber | KHX Custom (OR) | 3000360 | NO | https://www.kimberamerica.com/khx-custom-or-2 |
| Kimber | KHX Pro | 3000361 | NO | https://www.kimberamerica.com/khx-pro-2 |
| Kimber | KHX Pro (OR) | 3000364 | NO | https://www.kimberamerica.com/khx-pro-or-2 |
| Kimber | KHX Ultra | 3000371 | NO | https://www.kimberamerica.com/khx-ultra-2 |
| Kimber | KHX Custom (OI) | 3000378 | NO | https://www.kimberamerica.com/khx-custom-oi-rmr3-5 |
| Kimber | KHX Custom/RL (OI) | 3000380 | NO | https://www.kimberamerica.com/khx-custom-rl-oi-rmr3-5 |
| Kimber | RAPIDE (Black Ice) | 3000385 | NO | https://www.kimberamerica.com/rapide-black-ice-dn-ns |
| Kimber | Custom II (Two-Tone) (LG) | 3200387 | NO | https://www.kimberamerica.com/custom-ii-two-tone-a-1 |
| Kimber | Pro Carry II (Two-Tone) (LG) | 3200388 | NO | https://www.kimberamerica.com/two-tone-pro-carry-ii-a-1 |
| Kimber | Stainless II | 3200327 | NO | https://www.kimberamerica.com/stainless-ii |
| Kimber | Stainless Target II | 3200326 | NO | https://www.kimberamerica.com/stainless-target-ii |
| Kimber | Desert Warrior (TFS) | 3000237 | NO | https://www.kimberamerica.com/desert-warrior-tfs-45acp |
| Kimber | Stainless Pro Carry II | 3200323 | NO | https://www.kimberamerica.com/stainless-pro-carry-ii |
| Kimber | Stainless Ultra Carry II | 3200329 | NO | https://www.kimberamerica.com/stainless-ultra-carry-ii |
| Kimber | Custom II (Two-Tone) | 3200334 | NO | https://www.kimberamerica.com/custom-ii-two-tone-a |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Kimber | Custom TLE/RL II (TFS) | 3200339 | NO | https://www.kimberamerica.com/custom-tle-rl-ii-tfs |
| Kimber | Ultra CDP | 3000256 | NO | https://www.kimberamerica.com/ultra-cdp-ii |
| Kimber | Pro CDP | 3000258 | NO | https://www.kimberamerica.com/pro-cdp-ii |
| Kimber | Stainless Raptor II | 3200366 | NO | https://www.kimberamerica.com/stainless-raptor-ii-45acp |
| Kimber | Stainless Ultra Raptor II | 3200365 | NO | https://www.kimberamerica.com/stainless-pro-raptor-ii-45acp |
| Kimber | Sapphire Ultra II | 3200273 | NO | https://www.kimberamerica.com/sapphire-ultra-ii |
| Kimber | Amethyst Ultra II | 3200363 | NO | https://www.kimberamerica.com/amethyst-ultra-iii |
| Kimber | EVO SP (Two- Tone) | 3900010 | NO | https://www.kimberamerica.com/evo-sp-two-tone-1 |
| Kimber | EVO SP Stainless Raptor | 3900014 | NO | https://www.kimberamerica.com/evo-sp-raptor-1 |
| Kimber | EVO SP (CDP) | 3900011 | NO | https://www.kimberamerica.com/evo-sp-cdp-1 |
| Kimber | EVO SP SELECT (BLACK) | 3900017 | NO | https://www.kimberamerica.com/evo-sp-select-black-1 |
| Kimber | EVO SP SELECT (STAINLESS) | 3900018 | NO | https://www.kimberamerica.com/evo-sp-select-stainless-1 |
| Kimber | EVO SP (CS) | 3900013 | NO | https://www.kimberamerica.com/evo-sp-cs-1 |
| Kimber | K6s DASA (Texas Edition) | 3400028 | NO | https://www.kimberamerica.com/k6s-texas-edition-1 |
| Kimber | K6s DASA 4" Target | 3700621 | NO | https://www.kimberamerica.com/k6s-dasa-4-target-1 |
| Kimber | K6s DASA 4" Combat | 3400031 | NO | https://www.kimberamerica.com/k6s-dasa-4-combat-1 |
| Kimber | K6s DASA 4" TARGET GFO | 3400032 | NO | https://www.kimberamerica.com/k6s-dasa-4-in-target-gfo-1 |
| Kimber | K6s (DASA) (2") | 3400021 | NO | https://www.kimberamerica.com/k6s-da-sa-2-1 |
| Kimber | K6s (DASA) (3") | 3400016 | NO | https://www.kimberamerica.com/k6s-da-sa-3-1 |
| Kimber | K6s DCR | 3400009 | NO | https://www.kimberamerica.com/k6s-dcr |
| Kimber | K6s Stainless 3" | 3400011 | NO | https://www.kimberamerica.com/k6s-stainless-3 |
| Kimber | K6s Stainless | 3400010 | NO | https://www.kimberamerica.com/k6s |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Kimber | Custom II | 3200001CA | YES | https://www.kimberamerica.com/custom-ii-ca |
| Kimber | Custom Target II | 3200004CA | YES | https://www.kimberamerica.com/custom-target-ii-ca |
| Kimber | Stainless Target II | 3200108CA | YES | https://www.kimberamerica.com/stainless-target-ii-ca |
| Kimber | Stainless II | 3200007CA | YES | https://www.kimberamerica.com/stainless-ii-ca |
| Kimber | Ultra Covert II | 3200167CA | YES | https://www.kimberamerica.com/ultra-covert-ii-ca |
| Kimber | Stainless Pro Carry II | 3200052CA | YES | https://www.kimberamerica.com/stainless-pro-carry-ii-ca |
| Kimber | Pro Carry II | 3200051CA | YES | https://www.kimberamerica.com/pro-carry-ca |
| Kimber | Pro Carry HD II | 3200044CA | YES | https://www.kimberamerica.com/pro-carry-hd-ca |
| Kimber | Stainless TLE II | 3200139CA | YES | https://www.kimberamerica.com/stainless-tle-ii-ca |
| Kimber | Custom TLE/RL II | 3200148CA | YES | https://www.kimberamerica.com/custom-tle-rl-ii-ca |
| Kimber | Stainless TLE/RL II | 3200140CA | YES | https://www.kimberamerica.com/stainless-tle-rl-ii-ca |
| Kimber | Custom TLE II | 3200068CA | YES | https://www.kimberamerica.com/custom-tle-ii-ca |
| Kimber | Stainless Ultra Carry II | 3200062CA | YES | https://www.kimberamerica.com/stainless-ultra-carry-ii-ca |
| Kimber | Ultra Carry II | 3200061CA | YES | https://www.kimberamerica.com/ultra-carry-ca |
| Kimber | Pro CDP II | 3200055CA | YES | https://www.kimberamerica.com/pro-cdp-ca |
| Kimber | Ultra CDP II | 3200057CA | YES | https://www.kimberamerica.com/ultra-cdp-ii-ca |
| Kimber | Custom CDP II | 3200018CA | YES | https://www.kimberamerica.com/custom-cdp-ca |
| Kimber | Raptor II | 3200117CA | YES | https://www.kimberamerica.com/raptor-ca |
| Kimber | Ultra Raptor II | 3200150CA | YES | https://www.kimberamerica.com/ultra-raptor-ca |
| Kimber | Stainless Raptor II | 3200181CA | YES | https://www.kimberamerica.com/stainless-raptor-ca |
| Kimber | Eclipse Target II | 3200030CA | YES | https://www.kimberamerica.com/eclipse-target-ii-ca |
| Kimber | Eclipse Ultra II | 3200042CA | YES | https://www.kimberamerica.com/eclipse-ultra-ca |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Kimber | Eclipse Custom II | 3200122CA | YES | https://www.kimberamerica.com/eclipse-custom-ii-ca |
| Kimber | Eclipse Pro II | 3200035CA | YES | https://www.kimberamerica.com/eclipse-pro-ii-ca |
| Kimber | Super Match II | 3200014CA | YES | https://www.kimberamerica.com/super-match-ca |
| Kimber | Tactical Custom II | 3200137CA | YES | https://www.kimberamerica.com/tactical-custom-ii-ca |
| Kimber | K6s DC | 3400012CA | YES | https://www.kimberamerica.com/k6s-dc-2 |
| Kimber | K6s (DASA) (3") | 3400016CA | YES | https://www.kimberamerica.com/k6s-da-sa-3-1-1 |
| Kimber | K6s (DASA) (2") | 3400021CA | YES | https://www.kimberamerica.com/k6s-da-sa-2-1-1 |
| Kimber | K6s Stainless | 3400010CA | YES | https://www.kimberamerica.com/k6-stainless-2 |
| Kimber | K6s Stainless (LG) | 3400003CA | YES | https://www.kimberamerica.com/k6s-stainless-lg-2 |
| Kimber | K6s Stainless (NS) | 3400004CA | YES | https://www.kimberamerica.com/k6s-stainless-ns-1 |
| Kimber | K6s DCR | 3400009CA | YES | https://www.kimberamerica.com/k6s-dcr-1 |
| Kimber | Warrior II | 3200125 | YES | https://www.kimberamerica.com/warrior-ca |
| Kimber | Stainless Target II | 3200326 | NO | https://www.kimberamerica.com/stainless-target-ii |
| Kimber | Stainless Target (LS) | 3000373 | NO | https://www.kimberamerica.com/stainless-target-ls-2 |
| Kimber | Super Match II | 3200309 | NO | https://www.kimberamerica.com/super-match-ii |
| Kriss USA | SPHINX SDP Compact TB | S4-WDCME-079 | NO | https://kriss-usa.com/item/sphinx-sdp-compact/ |
| Kriss USA | SPHINX SDP Duty | S4-WDCM-E086 | NO | https://kriss-usa.com/item/sphinx-sdp-duty/ |
| L.W. Seecamp Co. | LWS .25 | not available | NO | http://www.seecamp.com/products.htm |
| L.W. Seecamp Co. | LWS .32 | not available | YES | http://www.seecamp.com/products.htm |
| L.W. Seecamp Co. | LWS .380 | not available | NO | http://www.seecamp.com/products.htm |
| L.W. Seecamp Co. | LWS 32 CA Edition (Blk) / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/lws-32-ca-edition-blk |
| L.W. Seecamp Co. | LWS 32 CA Edition (Milford, CT) / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/lws-32-ca-edition-milford-ct |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| L.W. Seecamp Co. | LWS 32 CA Edition (Southwick, MA) (Stnls) / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/lws-32-ca-edition-southwick-ma-stnls |
| Masterpiece Arms | MPA57DMG 5.7x28mm Pistol | MPA57sst | NO | https://masterpiecearms.com/shop/mpa57sst-5-7x28mm-pistol/ |
| Magnum Research Inc. | Desert Eagle Pistol, Aluminum Frame, SS Slide/Barrel | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-l6.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Black 50 ae | DE50 | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-black.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Black 44 magnum | DE44 | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-black.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Black 357 magnum | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-black.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Black w/ Tiger Stripes 50 ae | DE40BTS | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-black-w-tiger-stripes.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Black w/ Tiger Stripes 44 magnum | DE50BTS | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-black-w-tiger-stripes.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Black with Integral Muzzle Brake | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-black-with-integral-muzzle-brake.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Black with Integral Muzzle Brake | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-black-with-integral-muzzle-brake.aspp |
| Magnum Research Inc. | Desert Eagle Pistol, Black with Integral Muzzle Brake | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-black-with-integral-muzzle-brake.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Brushed Chrome 50 ae | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-brushed-chrome.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Brushed Chrome 44 magnum | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-brushed-chrome.aspp |
| Magnum Research Inc. | Desert Eagle Pistol, Brushed Chrome 357 magnum | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-brushed-chrome.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Burnt Bronze 50 ae | DE50BB | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-burnt-bronze.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Burnt Bronze 44 magnum | DE44BB | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-burnt-bronze.aspp |
| Magnum Research Inc. | Desert Eagle Pistol, Case Hardened 50 ae | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-case-hardened.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Case Hardened 44 magnum | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-case-hardened.aspp |
| Magnum Research Inc. | Desert Eagle Pistol, Case Hardened 357 magnum | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-case-hardened.asp |
| Magnum Research Inc. | Desert Eagle Pistol, L5, 5" Barrel with Integral Muzzle Brake, NY OKAY 50 ae | not available | NO | https://shopkahrfirearmsgroup.com/copy-of-desert-eagle-357-magnum-black-l5/ |
| Magnum Research Inc. | Desert Eagle Pistol, L5, 5" Barrel with Integral Muzzle Brake, NY OKAY 44 magnum | not available | NO | https://shopkahrfirearmsgroup.com/copy-of-desert-eagle-357-magnum-black-l5/ |
| Magnum Research Inc. | Desert Eagle Pistol, L5, 5" Barrel with Integral Muzzle Brake, NY OKAY 357 magnum | not available | NO | https://shopkahrfirearmsgroup.com/copy-of-desert-eagle-357-magnum-black-l5/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Magnum Research Inc. | Desert Eagle Pistol, Polished Chrome 50 ae | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-polished-chrome.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Polished Chrome 44 magnum | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-polished-chrome.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Polished Chrome 357 magnum | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-polished-chrome.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Stainless w/ Integral Muzzle Brake 50 ae | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-stainless-w-integral-muzzle-brake.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Stainless w/ Integral Muzzle Brake 44 magnum | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-stainless-w-integral-muzzle-brake.aspp |
| Magnum Research Inc. | Desert Eagle Pistol, Stainless w/ Integral Muzzle Brake 357 magnum | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-stainless-w-integral-muzzle-brake.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Titanium Gold 50 ae | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-titanium-gold.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Titanium Gold 44 magnum | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-titanium-gold.aspp |
| Magnum Research Inc. | Desert Eagle Pistol, Titanium Gold 357 magnum | not available | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-titanium-gold.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Titanium Gold w/ Tiger Stripes 50 ae | DE50TG-TS) | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-titanium-gold-w-tiger-stripes.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Titanium Gold w/ Tiger Stripes 44 magnum | DE44TG-TS | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-titanium-gold-w-tiger-stripes.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Titanium Gold w/ Tiger Stripes 357 magnum | DE357TG-TS | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-titanium-gold-w-tiger-stripes.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Tungsten 50 ae | DE50TU | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-tungsten.asp |
| Magnum Research Inc. | Desert Eagle Pistol, Tungsten 44 magnum | DE44TU | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-tungsten.asp |
| Magnum Research Inc. | Desert Eagle Pistol, White Matte Distressed 50 ae | DE50WMD | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-white-matte-distressed.asp |
| Magnum Research Inc. | Desert Eagle Pistol, White Matte Distressed 44 magnum | DE44WMD | YES | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-50-ae-white-matte-distressed.asp |
| Magnum Research Inc. | Desert Eagle, .44 Magnum, CA OKAY Models Black | DE44CA | YES | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-44-magnum-black-ca-okay.asp |
| Magnum Research Inc. | Desert Eagle, .44 Magnum, CA OKAY Models Tungsten | DE44CATU | YES | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-44-magnum-black-ca-okay.aspp |
| Magnum Research Inc. | Desert Eagle, .44 Magnum, CA OKAY Models Polished Chrome | DE44CAPC | YES | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-44-magnum-black-ca-okay.asp |
| Magnum Research Inc. | Desert Eagle, .44 Magnum, CA OKAY Models Burnt Bronze | DE44CABB | YES | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-44-magnum-black-ca-okay.asp |
| Magnum Research Inc. | Desert Eagle, .44 Magnum, CA OKAY Models Brushed Chrome | DE44CABC | YES | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-44-magnum-black-ca-okay.asp |
| Magnum Research Inc. | Desert Eagle Pistol, .429DE Stainless w/ Integral Muzzle Brake | DE429SRMB | NO | https://shopkahrfirearmsgroup.com/new-desert-eagle-pistol-429de-stainless-w-integral-muzzle-brake/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Magnum Research Inc. | Desert Eagle 1911 C Model | DE1911C | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-1911-c-model.asp |
| Magnum Research Inc. | Desert Eagle 1911 C, 9mm | DE1911C9 | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-1911-c-9mm.asp |
| Magnum Research Inc. | Desert Eagle 1911 C, Stainless | DE1911CSS | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-1911-c-stainless.asp |
| Magnum Research Inc. | Desert Eagle 1911 G Model | DE1911G | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-1911-g-model.asp |
| Magnum Research Inc. | Desert Eagle 1911 G, 9mm | DE1911G9 | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-1911-g-9mm.asp |
| Magnum Research Inc. | Desert Eagle 1911 G, Stainless | DE1911GSS | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-1911-g-stainless.asp |
| Magnum Research Inc. | Desert Eagle 1911 U Model | DE1911U | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-1911-u-model.asp |
| Magnum Research Inc. | Desert Eagle 1911 U, 9mm | DE1911U9 | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-1911-u-9mm.asp |
| Magnum Research Inc. | Desert Eagle 1911 U, Stainless | DE1911USS | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-desert-eagle-1911-u-stainless.asp |
| Magnum Research Inc. | BFR, .30/30 Winchester Revolver, Stainless Steel 7.5 Bisley | BFR30-307B | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-3030-win-revolver-75-inch-barrel.asp |
| Magnum Research Inc. | BFR, .30/30 Winchester Revolver, Stainless Steel 7.5 standard | BFR30-307 | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-3030-win-revolver-75-inch-barrel.asp |
| Magnum Research Inc. | BFR, .30/30 Winchester Revolver, Stainless Steel 10 Bisley | BFR30-30B | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-3030-win-revolver-75-inch-barrel.aspp |
| Magnum Research Inc. | BFR, .30/30 Winchester Revolver, Stainless Steel 10 standard | BFR30-30 | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-3030-win-revolver-75-inch-barrel.asp |
| Magnum Research Inc. | BFR, .44 Magnum Revolver, Stainless Steel 5 bisley | BFRMAG445B | NO | https://shopkahrfirearmsgroup.com/dealer/firearms/magnum-research-44-magnum-revolver-5-inch-barrel.asp |
| Magnum Research Inc. | BFR, .44 Magnum Revolver, Stainless Steel 5 standard | BFR44MAG5 | NO | https://shopkahrfirearmsgroup.com/dealer/firearms/magnum-research-44-magnum-revolver-5-inch-barrel.aspp |
| Magnum Research Inc. | BFR, .44 Magnum Revolver, Stainless Steel 7.5 bisley | BFR44MAG7B | NO | https://shopkahrfirearmsgroup.com/dealer/firearms/magnum-research-44-magnum-revolver-5-inch-barrel.asp |
| Magnum Research Inc. | BFR, .44 Magnum Revolver, Stainless Steel 7.5 standard | BFR44MAG7 | NO | https://shopkahrfirearmsgroup.com/dealer/firearms/magnum-research-44-magnum-revolver-5-inch-barrel.asp |
| Magnum Research Inc. | BFR, .444 Marlin Revolver, 10" Barrel, Stainless Steel bisley | BFR444MB | NO | https://shopkahrfirearmsgroup.com/dealer/firearms/magnum-research-444-marlin-revolver-10-inch-barrel.asp |
| Magnum Research Inc. | BFR, .444 Marlin Revolver, 10" Barrel, Stainless Steel standard | BFR444M | NO | https://shopkahrfirearmsgroup.com/dealer/firearms/magnum-research-444-marlin-revolver-10-inch-barrel.asp |
| Magnum Research Inc. | BFR, .45 Long Colt/.410, 7.5" Barrel, Stainless Steel w/Vent Rib bisley | BFR45LC-410B | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-45-long-colt410-revolver-75-inch-barrel.asp |
| Magnum Research Inc. | BFR, .45 Long Colt/.410, 7.5" Barrel, Stainless Steel w/Vent Rib standard | BFR45LC-410 | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-45-long-colt410-revolver-75-inch-barrel.asp |
| Magnum Research Inc. | BFR, .45/70, Stainless Steel 7.5 bisley | BFR45-707B | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-30-30-winchester-revolver-stainless-steel/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Magnum Research Inc. | BFR, .45/70, Stainless Steel 7.5 standard | BFR45-707 | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-30-30-winchester-revolver-stainless-steel/ |
| Magnum Research Inc. | BFR, .45/70, Stainless Steel 10 bisley | BFR45-70B | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-30-30-winchester-revolver-stainless-steel/ |
| Magnum Research Inc. | BFR, .45/70, Stainless Steel 10 standard | BFR45-70 | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-30-30-winchester-revolver-stainless-steel/ |
| Magnum Research Inc. | BFR, .450 Marlin Revolver, 10" Barrel, Stainless Steel bisley | BFR450MB | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-30-30-winchester-revolver-stainless-steel-1/ |
| Magnum Research Inc. | BFR, .450 Marlin Revolver, 10" Barrel, Stainless Steel standard | BFR450M | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-30-30-winchester-revolver-stainless-steel-1// |
| Magnum Research Inc. | BFR, .454 Casull, Stainless Steel 6.5 bisley | BFR454C6B | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-44-magnum-revolver-stainless-steel/ |
| Magnum Research Inc. | BFR, .454 Casull, Stainless Steel 6.5 standard | BFR454C6 | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-44-magnum-revolver-stainless-steel/ |
| Magnum Research Inc. | BFR, .454 Casull, Stainless Steel 7.5 bisley | BFR454C7B | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-44-magnum-revolver-stainless-steel/ |
| Magnum Research Inc. | BFR, .454 Casull, Stainless Steel 7.5 standard | BFR454C7 | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-44-magnum-revolver-stainless-steel/ |
| Magnum Research Inc. | BFR, .460 S&W, Stainless Steel 7.5 bisley | BFR460SW7B | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-30-30-winchester-revolver-stainless-steel-2/ |
| Magnum Research Inc. | BFR, .460 S&W, Stainless Steel 7.5 standard | BFR460SW7 | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-30-30-winchester-revolver-stainless-steel-2// |
| Magnum Research Inc. | BFR, .460 S&W, Stainless Steel 10 bisley | BFR460SW10B | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-30-30-winchester-revolver-stainless-steel-2/ |
| Magnum Research Inc. | BFR, .460 S&W, Stainless Steel 10 standard | BFR460SW10 | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-30-30-winchester-revolver-stainless-steel-2/ |
| Magnum Research Inc. | BFR, .480 Ruger/.475 Linebaugh Revolver, Stainless Steel 6.5 bisley | BFR480-475B | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-44-magnum-revolver-stainless-steel-1/ |
| Magnum Research Inc. | BFR, .480 Ruger/.475 Linebaugh Revolver, Stainless Steel 6.5 standard | BFR480-475 | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-44-magnum-revolver-stainless-steel-1/ |
| Magnum Research Inc. | BFR, .480 Ruger/.475 Linebaugh Revolver, Stainless Steel 7.5 bisley | BFR480-4757B | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-44-magnum-revolver-stainless-steel-1/ |
| Magnum Research Inc. | BFR, .480 Ruger/.475 Linebaugh Revolver, Stainless Steel 7.5 standard | BFR480-4757 | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-44-magnum-revolver-stainless-steel-1/ |
| Magnum Research Inc. | BFR, .500 JRH Revolver, Stainless Steel 5.5 bisley | BFR500JRH5B | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-50ae-revolver-stainless-steel/ |
| Magnum Research Inc. | BFR, .500 JRH Revolver, Stainless Steel 5.5 standard | BFR500JRH5 | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-50ae-revolver-stainless-steel/ |
| Magnum Research Inc. | BFR, .500 JRH Revolver, Stainless Steel 7.5 bisley | BFR500JRH7BU | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-50ae-revolver-stainless-steel/ |
| Magnum Research Inc. | BFR, .500 JRH Revolver, Stainless Steel 7.5 standard | BFR500JRH7 | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-50ae-revolver-stainless-steel/ |
| Magnum Research Inc. | BFR, .500 S&W, Stainless Steel 7.5 bisley | not available | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-30-30-winchester-revolver-stainless-steel-3/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Magnum Research Inc. | BFR, .500 S&W, Stainless Steel 7.5 standard | not available | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-30-30-winchester-revolver-stainless-steel-3/ |
| Magnum Research Inc. | BFR, .500 S&W, Stainless Steel 10 bisley | not available | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-30-30-winchester-revolver-stainless-steel-3/ |
| Magnum Research Inc. | BFR, .500 S&W, Stainless Steel 10 standard | not available | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-30-30-winchester-revolver-stainless-steel-3/ |
| Magnum Research Inc. | BFR, .50AE Revolver, Stainless Steel 6.5 bisley | BFR50AE6B | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-44-magnum-revolver-stainless-steel-2/ |
| Magnum Research Inc. | BFR, .50AE Revolver, Stainless Steel 6.5 standard | BFR50AE6 | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-44-magnum-revolver-stainless-steel-2/ |
| Magnum Research Inc. | BFR, .50AE Revolver, Stainless Steel 7.5 bisley | BFR50AE7B | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-44-magnum-revolver-stainless-steel-2/ |
| Magnum Research Inc. | BFR, .50AE Revolver, Stainless Steel 7.5 standard | BFR50AE7 | NO | https://shopkahrfirearmsgroup.com/copy-of-bfr-44-magnum-revolver-stainless-steel-2/ |
| Magnum Research Inc. | Baby Eagle III, Full Size Polymer 9mm | BE99003RL | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-baby-desert-eagle-iii-9mm-polymer-full-size-10-round.asp |
| Magnum Research Inc. | Baby Eagle III, Full Size Polymer 40 S&W | BE94003RL | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-baby-desert-eagle-iii-9mm-polymer-full-size-10-round.asp |
| Magnum Research Inc. | Baby Eagle III, Full Size Carbon Steel 9mm | BE99003R | NO | https://shopkahrfirearmsgroup.com/dealer/firearms/magnum-research-baby-desert-eagle-iii-9mm-steel-full-size-10-round.asp |
| Magnum Research Inc. | Baby Eagle III, Full Size Carbon Steel 40 S&W | BE94003R | NO | https://shopkahrfirearmsgroup.com/dealer/firearms/magnum-research-baby-desert-eagle-iii-9mm-steel-full-size-10-round.aspp |
| Magnum Research Inc. | Baby Eagle III, Full Size Carbon Steel 45 ACP | BE45003R | NO | https://shopkahrfirearmsgroup.com/dealer/firearms/magnum-research-baby-desert-eagle-iii-9mm-steel-full-size-10-round.asp |
| Magnum Research Inc. | Baby Eagle III, Semi-Compact Size Carbon Steel 9mm | BE99003RS | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-baby-desert-eagle-iii-9mm-polymer-semi-compact-10-round.asp |
| Magnum Research Inc. | Baby Eagle III, Semi-Compact Size Carbon Steel 40 S&W | BE94003RS | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-baby-desert-eagle-iii-9mm-steel-semi-compact-10-round.asp |
| Magnum Research Inc. | Baby Eagle III, Semi-Compact Size Carbon Steel 45 ACP | BE45003RS | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-baby-desert-eagle-iii-9mm-polymer-semi-compact-10-round.asp |
| Magnum Research Inc. | Baby Eagle III, Semi-Compact Size Polymer 9mm | BE99003RSL | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-baby-desert-eagle-iii-9mm-polymer-semi-compact-10-round.asp |
| Magnum Research Inc. | Baby Eagle III, Semi-Compact Size Polymer 40 S&W | BE94133RSL | NO | https://shopkahrfirearmsgroup.com/firearms/magnum-research-baby-desert-eagle-iii-9mm-polymer-semi-compact-10-round.asp |
| Nemo Arms | MONARK MK-9MM-5SFTB-B | MK-9MM-5SFTB-B | NO | https://nemoarms.com/product/monark-mk-9mm-5sftb-b/ |
| Nemo Arms | MONARK  MK-9MM-5STB-B | MK-9MM-5STB-B | NO | https://nemoarms.com/product/monark-mk-9mm-5stb-b/ |
| Nemo Arms | MONARK MK-9MM-5STB-FDE | MK-9MM-5STB | NO | https://nemoarms.com/product/monark-mk-9mm-5stb-fde/ |
| Nemo Arms | MONARK-MK-9MM-5 | MK-9MM-5 | NO | https://nemoarms.com/product/monark-mk-9mm-5/ |
| Mossberg | MC1sc | 89001 | NO | https://www.mossberg.com/category/series/mc1sc/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Mossberg | MC1sc Stainless, Two-Tone | 89006 | NO | https://www.mossberg.com/category/series/mc1sc/ |
| Mossberg | MC1sc Cross-Bolt Safety | 89002 | NO | https://www.mossberg.com/category/series/mc1sc/ |
| Mossberg | MC1sc Stainless, Two-Tone w/ Cross Bolt Safety | 89008 | NO | https://www.mossberg.com/category/series/mc1sc/ |
| Mossberg | MC1sc TRUGLO® Tritium PRO™ Sights | 89003 | NO | https://www.mossberg.com/category/series/mc1sc/ |
| Mossberg | MC1sc VIRIDIAN® Laser Equipped | 89004 | NO | https://www.mossberg.com/category/series/mc1sc/ |
| Mossberg | MC1sc – MA Compliant (Loaded Chamber View Port) | 89007 | NO | https://www.mossberg.com/category/series/mc1sc/ |
| Mossberg | MC2c | 89012 | NO | https://www.mossberg.com/category/series/mc2c/ |
| Mossberg | MC2c Stainless Two-Tone | 89020 | NO | https://www.mossberg.com/category/series/mc2c/ |
| Mossberg | MC2c Cross-Bolt Safety | 89014 | NO | https://www.mossberg.com/category/series/mc2c/ |
| Mossberg | MC2c Stainless Two-Tone w/ Cross-Bolt Safety | 89018 | NO | https://www.mossberg.com/category/series/mc2c/ |
| Mossberg | MC2c TRUGLO® Tritium PRO™ Sights | 89016 | NO | https://www.mossberg.com/category/series/mc2c/ |
| Polymer 80 | P80 PFC9 Pistol with Threaded Barrel & Night | P80-PFC9-CMPTFNS-BLK-10 | NO | https://www.polymer80.com/P80 |
| Nighthawk Custom | Silent Hawk 9mm | Not available | NO | https://www.nighthawkcustom.com/pistols/silent-hawk |
| Remmington | 1911 R1 Enhanced Threaded Barrel | 96339 | NO | https://www.gricegunshop.com/rgu96339-rem-1911-r1-45acp-5-threaded-7rd.html |
| Rock Island Armory | GI Standard FS Threaded - 45 ACP | 51473 | NO | https://www.armscor.com/firearms/ria/gi-series/gi-standard-fs-threaded-45-acp/ |
| Rock Island Armory | TAC ULTRA THREADED 10MM 16rd | 56862 | NO | https://www.armscor.com/firearms/ria/tac-series/tac-ultra-threaded-10mm-16rd/ |
| Ruger | LCP Standard Model | 3701 | NO | https://www.ruger.com/products/lcp/specSheets/3701.html |
| Ruger | LCP Viridian® E-Series™ Red Laser | 3752 | NO | https://www.ruger.com/products/lcp/specSheets/3752.html |
| Ruger | LCP Matte Stainless Slide | 3791 | NO | https://www.ruger.com/products/lcp/specSheets/3791.html |
| Ruger | LCP American Flag Cerakote® Slide | 13710 | NO | https://www.ruger.com/products/lcp/specSheets/13710.html |
| Ruger | LCP Pink Grip Frame | 3717 | NO | https://www.ruger.com/products/lcp/specSheets/3717.html |
| Ruger | LCP Purple Grip Frame | 3725 | NO | https://www.ruger.com/products/lcp/specSheets/3725.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | LCP Flat Dark Earth Grip Frame | 3732 | NO | https://www.ruger.com/products/lcp/specSheets/3732.html |
| Ruger | LCP Muddy Girl® Camo Grip Frame | 3734 | NO | https://www.ruger.com/products/lcp/specSheets/3734.html |
| Ruger | LCP Savage Silver Cerakote® | 3741 | NO | https://www.ruger.com/products/lcp/specSheets/3741.html |
| Ruger | LCP Flat Dark Earth Grip Frame | 3742 | NO | https://www.ruger.com/products/lcp/specSheets/3742.html |
| Ruger | LCP Turquoise Cerakote® Grip Frame | 3745 | NO | https://www.ruger.com/products/lcp/specSheets/3745.html |
| Ruger | LCP Turquoise Cerakote® Grip Frame | 3746 | NO | https://www.ruger.com/products/lcp/specSheets/3746.html |
| Ruger | LCP Red-Anodized Skeletonized Aluminum Trigger | 3755 | NO | https://www.ruger.com/products/lcp/specSheets/3755.html |
| Ruger | LCP Cobalt Blue Aluminum Trigger | 3760 | NO | https://www.ruger.com/products/lcp/specSheets/3760.html |
| Ruger | LCP Desert Tan Grip Frame | 3770 | NO | https://www.ruger.com/products/lcp/specSheets/3770.html |
| Ruger | LCP Pink Grip Frame | 13706 | NO | https://www.ruger.com/products/lcp/specSheets/13706.html |
| Ruger | LCP II Viridian® E-Series™ Laser | 3750 | NO | https://www.ruger.com/products/lcpII/specSheets/3750.html |
| Ruger | Viridian® E-Series™ Laser | 3758 | NO | https://www.ruger.com/products/lcpII/specSheets/3758.html |
| Ruger | LCP II Viridian® E-Series™ Green Laser | 13711 | NO | https://www.ruger.com/products/lcpII/specSheets/13711.html |
| Ruger | LCP II Muddy Girl® Camo | 3757 | NO | https://www.ruger.com/products/lcpII/specSheets/3757.html |
| Ruger | LCP II Savage Silver Cerakote® | 3759 | NO | https://www.ruger.com/products/lcpII/specSheets/3759.html |
| Ruger | LCP II Jungle Green Cerakote® Slide | 3779 | NO | https://www.ruger.com/products/lcpII/specSheets/3779.html |
| Ruger | LCP II Rose Gold PVD Stainless Slide | 3781 | NO | https://www.ruger.com/products/lcpII/specSheets/3781.html |
| Ruger | LCP II Flat Dark Earth Slide and Grip Frame | 3786 | NO | https://www.ruger.com/products/lcpII/specSheets/3786.html |
| Ruger | LCP II Sapphire PVD Stainless Slide | 3788 | NO | https://www.ruger.com/products/lcpII/specSheets/3788.html |
| Ruger | LCP II Turquoise PVD Stainless Slide | 3789 | NO | https://www.ruger.com/products/lcpII/specSheets/3789.html |
| Ruger | LCP II Flat Dark Earth Grip Frame | 3792 | NO | https://www.ruger.com/products/lcpII/specSheets/3792.html |
| Ruger | LCP II One Nation Camo Dipped Slide | 3794 | NO | https://www.ruger.com/products/lcpII/specSheets/3794.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | LCP II Rose Gold Cerakote® Grip Frame and Slide | 13702 | NO | https://www.ruger.com/products/lcpII/specSheets/13702.html |
| Ruger | LCP II Pink Frame and Satin Aluminum Cerakote® Slide | 13707 | NO | https://www.ruger.com/products/lcpII/specSheets/13707.html |
| Ruger | EC9 | 13211 | NO | https://www.ruger.com/products/ec9s/specSheets/13211.html |
| Ruger | EC9 Purple, High Performance, Glass-Filled Nylon | 3295 | NO | https://www.ruger.com/products/ec9s/specSheets/3295.html |
| Ruger | EC9 Flat Dark Earth, High Performance, Glass-Filled Nylon | 3297 | NO | https://www.ruger.com/products/ec9s/specSheets/3297.html |
| Ruger | EC9 Turquoise, High Performance, Glass-Filled Nylon | 13200 | NO | https://www.ruger.com/products/ec9s/specSheets/13200.html |
| Ruger | EC9 Gray, High Performance, Glass-Filled Nylon | 13201 | NO | https://www.ruger.com/products/ec9s/specSheets/13201.html |
| Ruger | EC9 Muddy Girl® Camo, High Performance, Glass-Filled Nylon | 3288 | NO | https://www.ruger.com/products/ec9s/specSheets/3289.html |
| Ruger | EC9 Davidson's Brown Cerakote | 3289 | NO | https://www.ruger.com/products/ec9s/specSheets/3290.html |
| Ruger | EC9 Savage Silver Cerakote®, High Performance, Glass-Filled Nylon | 3290 | NO | https://www.ruger.com/products/ec9s/specSheets/3290.html |
| Ruger | EC9 Cobalt Kinetic Slate Cerakote®, High Performance, Glass-Filled Nylon | 3291 | NO | https://www.ruger.com/products/ec9s/specSheets/3291.html |
| Ruger | EC9 Pink, High Performance, Glass-Filled Nylon | 3296 | NO | https://www.ruger.com/products/ec9s/specSheets/3296.html |
| Ruger | EC9 Pink, Black Oxide | 13203 | NO | https://www.ruger.com/products/ec9s/specSheets/13203.html |
| Ruger | EC9 Battleworn Flag Cerakote®, High Performance, Glass-Filled Nylon | 13213 | NO | https://www.ruger.com/products/ec9s/specSheets/13213.html |
| Ruger | LC9 | 3235 | NO | https://www.ruger.com/products/lc9s/specSheets/3235.html |
| Ruger | LC380 | 3253 | YES | https://www.ruger.com/products/lc380/specSheets/3253.html |
| Ruger | Security-9 Compact Pro | 3815 | NO | https://www.ruger.com/products/security9/specSheets/3815.html |
| Ruger | Security-9 Pro | 3825 | NO | https://www.ruger.com/products/security9/specSheets/3825.html |
| Ruger | Security-9 Standard | 3810 | NO | https://www.ruger.com/products/security9/specSheets/3810.html |
| Ruger | Security-9 Compact | 3818 | NO | https://www.ruger.com/products/security9/specSheets/3818.html |
| Ruger | Security-9  Standard | 3811 | NO | https://www.ruger.com/products/security9/specSheets/3811.html |
| Ruger | Security-9 Compact with Viridian® E-Series™ Red Laser | 3830 | NO | https://www.ruger.com/products/security9/specSheets/3830.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | Security-9 Compact with Hogue® Grip Sleeve | 3829 | NO | https://www.ruger.com/products/security9/specSheets/3829.html |
| Ruger | Security-9 Viridian® E-Series™ Red Laser | 3816 | NO | https://www.ruger.com/products/security9/specSheets/3816.html |
| Ruger | Security-9 Hogue® Grip Sleeve | 3819 | NO | https://www.ruger.com/products/security9/specSheets/3819.htmll |
| Ruger | Security-9  Davidson's Dark Earth Cerakote® Compact | 3832 | NO | https://www.ruger.com/products/security9/specSheets/3832.html |
| Ruger | Security-9 Compact with Turquoise Grip Frame | 3837 | NO | https://www.ruger.com/products/security9/specSheets/3837.html |
| Ruger | Security-9  Compact with Turquoise Grip Frame and Silver Cerakote® Slide | 3838 | NO | https://www.ruger.com/products/security9/specSheets/3838.html |
| Ruger | Security-9 Battleworn Flag Cerakote® | 3840 | NO | https://www.ruger.com/products/security9/specSheets/3840.html |
| Ruger | Security-9 Davidson's Dark Earth Cerakote® | 3813 | NO | https://www.ruger.com/products/security9/specSheets/3813.html |
| Ruger | Security-9 Turquoise Grip Frame | 3821 | NO | https://www.ruger.com/products/security9/specSheets/3821.html |
| Ruger | Security-9 Savage Silver Cerakote® Slide | 3822 | NO | https://www.ruger.com/products/security9/specSheets/3822.html |
| Ruger | Security-9 Cobalt Kinetic Slate Grip Frame | 3824 | NO | https://www.ruger.com/products/security9/specSheets/3824.html |
| Ruger | Security-9 Coyote Brown Cerakote® | 3826 | NO | https://www.ruger.com/products/security9/specSheets/3826.html |
| Ruger | Security-9 Jungle Green Cerakote® | 3827 | NO | https://www.ruger.com/products/security9/specSheets/3827.html |
| Ruger | RUGER AMERICAN® PISTOL Pro Model 4.20" 9mm | 8605 | NO | https://www.ruger.com/products/rugerAmericanPistol/specSheets/8605.html |
| Ruger | RUGER AMERICAN® PISTOL Pro Model 4.50" 9mm | 8615 | NO | https://www.ruger.com/products/rugerAmericanPistol/specSheets/8615.html |
| Ruger | RUGER AMERICAN® PISTOL Pro Model 4.50" 45 auto | 8618 | NO | https://www.ruger.com/products/rugerAmericanPistol/specSheets/8618.html |
| Ruger | Ruger American® Pistol Compact 3.75" 45 auto | 8649 | NO | https://www.ruger.com/products/rugerAmericanPistolCompact/specSheets/8649.html |
| Ruger | Ruger American® Pistol Compact 3.75" 9mm | 8683 | NO | https://www.ruger.com/products/rugerAmericanPistolCompact/specSheets/8683.html |
| Ruger | Ruger American® Pistol Compact 3.55" 9mm | 8682 | NO | https://www.ruger.com/products/rugerAmericanPistolCompact/specSheets/8682.html |
| Ruger | Ruger American® Pistol Competition | 8672 | NO | https://www.ruger.com/products/rugerAmericanPistolCompetition/specSheets/8672.html |
| Ruger | SR1911® Full-Size Hardwood | 6700 | NO | https://www.ruger.com/products/sr1911Standard/specSheets/6700.html |
| Ruger | SR1911® Full-Size Black Nitride | 6715 | NO | https://www.ruger.com/products/sr1911Standard/specSheets/6715.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | SR1911® Full-Size White Chevron Ivorylite | 6756 | NO | https://www.ruger.com/products/sr1911Standard/specSheets/6756.html |
| Ruger | SR1911® Officer-Style Deluxe 9mm | 6758 | NO | https://www.ruger.com/products/sr1911OfficerStyle/specSheets/6758.html |
| Ruger | SR1911® Officer-Style 45 auto | 6762 | NO | https://www.ruger.com/products/sr1911OfficerStyle/specSheets/6762.html |
| Ruger | SR1911® Target 45 Auto | 6736 | NO | https://www.ruger.com/products/sr1911Target/specSheets/6736.html |
| Ruger | SR1911® Target  10mm Auto | 6739 | NO | https://www.ruger.com/products/sr1911Target/specSheets/6739.html |
| Ruger | SR1911® Target 9mm Luger | 6759 | NO | https://www.ruger.com/products/sr1911Target/specSheets/6759.html |
| Ruger | SR1911® Competition 9mm Luger | 6766 | NO | https://www.ruger.com/products/sr1911Competition/specSheets/6766.html |
| Ruger | SR1911® Competition  45 Auto | 6776 | NO | https://www.ruger.com/products/sr1911Competition/specSheets/6776.html |
| Ruger | SR1911®Commander-Style 45 Auto | 6702 | NO | https://www.ruger.com/products/sr1911CommanderStyle/specSheets/6702.html |
| Ruger | SR1911® Lightweight Commander-Style 45 Auto | 6711 | NO | https://www.ruger.com/products/sr1911CommanderStyle/specSheets/6711.html |
| Ruger | SR1911®Commander-Style 9mm Luger | 6722 | NO | https://www.ruger.com/products/sr1911CommanderStyle/specSheets/6722.html |
| Ruger | SR1911®Commander-Style Enhanced Micarta Grips 45 Auto | 6720 | NO | https://www.ruger.com/products/sr1911CommanderStyle/specSheets/6720.html |
| Ruger | SR22 | 3604 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3604.html |
| Ruger | SR22 TB | 3604 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3604.html |
| Ruger | SR22 Silver Anodize | 3607 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3607.html |
| Ruger | SR22 4.50" | 3620 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3620.html |
| Ruger | SR22 American Flag Cerakote | 3642 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3642.html |
| Ruger | SR22 One Nation Camo Polymer | 3643 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3643.html |
| Ruger | SR22 Copper Suede Cerakote® Polymer | 3651 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3651.html |
| Ruger | SR22 Polar Blue Cerakote® Polymer | 3653 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3653.html |
| Ruger | SR22 Gold PVD | 3654 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3654.html |
| Ruger | SR22 Purple Polymer | 3606 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3606.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | SR22 Flat Dark Earth Polymer | 3613 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3613.html |
| Ruger | SR22 Red Titanium Cerakote® Polymer | 3622 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3622.html |
| Ruger | SR22 Turquoise Cerakote® Polymer | 3625 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3625.html |
| Ruger | SR22 Farmer Green Polymer | 3629 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3629.html |
| Ruger | SR22 Savage Silver Cerakote® Polymer | 3630 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3630.html |
| Ruger | SR22 Elite Earth Cerakote® Polymer | 3641 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3641.html |
| Ruger | SR22 Rose Gold Cerakote® Polymer | 3647 | NO | https://www.ruger.com/products/sr22Pistol/specSheets/3647.html |
| Ruger | Mark IV™ Standard 4.75" | 40104 | NO | https://www.ruger.com/products/markIVStandard/specSheets/40104.html |
| Ruger | Mark IV™ Standard 6" | 40105 | NO | https://www.ruger.com/products/markIVStandard/specSheets/40105.html |
| Ruger | Mark IV™ Tactical Aluminum | 40150 | NO | https://www.ruger.com/products/markIVTactical/specSheets/40150.html |
| Ruger | Mark IV™ Target Stainless Steel | 40103 | NO | https://www.ruger.com/products/markIVTarget/specSheets/40103.html |
| Ruger | Mark IV™ Target TB | 40126 | NO | https://www.ruger.com/products/markIVTarget/specSheets/40126.html |
| Ruger | Mark IV™ Target Target Laminate | 40159 | NO | https://www.ruger.com/products/markIVTarget/specSheets/40159.html |
| Ruger | Mark IV™ Target Aluminum 14" | 40173 | NO | https://www.ruger.com/products/markIVTarget/specSheets/40173.html |
| Ruger | Mark IV™ Target Stainless Steel 14" | 40174 | NO | https://www.ruger.com/products/markIVTarget/specSheets/40174.html |
| Ruger | Mark IV™ 22/45™ | 40107 | NO | https://www.ruger.com/products/markIV2245/specSheets/40107.html |
| Ruger | LCR® 38 Spl +P | 5401 | YES | https://www.ruger.com/products/lcr/specSheets/5401.html |
| Ruger | LCR® 22 LR | 5410 | YES | https://www.ruger.com/products/lcr/specSheets/5410.html |
| Ruger | LCR® 22 WMR | 5414 | YES | https://www.ruger.com/products/lcr/specSheets/5414.html |
| Ruger | LCR® 357 Mag | 5450 | YES | https://www.ruger.com/products/lcr/specSheets/5450.html |
| Ruger | LCR® 327 Fed Mag | 5452 | YES | https://www.ruger.com/products/lcr/specSheets/5452.html |
| Ruger | LCR® 9mm Luger | 5456 | YES | https://www.ruger.com/products/lcr/specSheets/5456.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | LCR® 38 Spl +P Pink | 5409 | NO | https://www.ruger.com/products/lcr/specSheets/5409.html |
| Ruger | LCRx 38 Spl +P | 5430 | YES | https://www.ruger.com/products/lcrx/specSheets/5430.html |
| Ruger | LCRx 38 Spl +P Hogue® Tamer™ Monogrip® | 5431 | YES | https://www.ruger.com/products/lcrx/specSheets/5431.html |
| Ruger | LCRx 22 LR | 5435 | NO | https://www.ruger.com/products/lcrx/specSheets/5435.html |
| Ruger | LCRx  22 WMR  3" | 5437 | YES | https://www.ruger.com/products/lcrx/specSheets/5437.html |
| Ruger | LCRx 22 WMR 1.87" | 5439 | YES | https://www.ruger.com/products/lcrx/specSheets/5439.html |
| Ruger | LCRx 357 Mag 3" | 5444 | YES | https://www.ruger.com/products/lcrx/specSheets/5444.html |
| Ruger | LCRx  357 Mag 1.87" | 5460 | YES | https://www.ruger.com/products/lcrx/specSheets/5460.html |
| Ruger | LCRx 327 Fed Mag | 5462 | YES | https://www.ruger.com/products/lcrx/specSheets/5462.html |
| Ruger | LCRx  9mm Luger | 5464 | YES | https://www.ruger.com/products/lcrx/specSheets/5464.html |
| Ruger | LCRx 22 WMR | 5465 | NO | https://www.ruger.com/products/lcrx/specSheets/5465.html |
| Ruger | Ruger SP101 | 5718 | NO | https://www.ruger.com/products/sp101/specSheets/5718.html |
| Ruger | Ruger SP101 | 5719 | YES | https://www.ruger.com/products/sp101/specSheets/5719.html |
| Ruger | Ruger SP101 | 5720 | YES | https://www.ruger.com/products/sp101/specSheets/5720.html |
| Ruger | Ruger SP101 | 5737 | YES | https://www.ruger.com/products/sp101/specSheets/5737.html |
| Ruger | Ruger SP101 | 5765 | YES | https://www.ruger.com/products/sp101/specSheets/5765.html |
| Ruger | Ruger SP101 | 5771 | YES | https://www.ruger.com/products/sp101/specSheets/5771.html |
| Ruger | Ruger SP101 | 5773 | YES | https://www.ruger.com/products/sp101/specSheets/5773.html |
| Ruger | Ruger SP101 | 5783 | YES | https://www.ruger.com/products/sp101/specSheets/5783.html |
| Ruger | Ruger SP101 | 5784 | NO | https://www.ruger.com/products/sp101/specSheets/5784.html |
| Ruger | Ruger SP101 | 15702 | NO | https://www.ruger.com/products/sp101/specSheets/15702.html |
| Ruger | Ruger SP101 | 5764 | NO | https://www.ruger.com/products/sp101/specSheets/5764.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | Ruger SP101 | 5774 | NO | https://www.ruger.com/products/sp101/specSheets/5774.html |
| Ruger | Ruger SP101 | 15704 | NO | https://www.ruger.com/products/sp101/specSheets/15704.html |
| Ruger | Ruger SP101 | 15707 | NO | https://www.ruger.com/products/sp101/specSheets/15707.html |
| Ruger | Ruger SP101 | 15710 | NO | https://www.ruger.com/products/sp101/specSheets/15710.html |
| Ruger | Ruger SP101® Match Champion® | 5782 | YES | https://www.ruger.com/products/sp101MatchChampion/specSheets/5782.html |
| Ruger | Ruger SP101® Match Champion® | 5785 | YES | https://www.ruger.com/products/sp101MatchChampion/specSheets/5785.html |
| Ruger | GP100 | 1702 | YES | https://www.ruger.com/products/gp100/specSheets/1702.html |
| Ruger | GP100 | 1704 | YES | https://www.ruger.com/products/gp100/specSheets/1704.html |
| Ruger | GP100 | 1705 | YES | https://www.ruger.com/products/gp100/specSheets/1705.html |
| Ruger | GP100 | 1707 | YES | https://www.ruger.com/products/gp100/specSheets/1707.html |
| Ruger | GP100 | 1715 | YES | https://www.ruger.com/products/gp100/specSheets/1715.html |
| Ruger | GP100 | 1757 | YES | https://www.ruger.com/products/gp100/specSheets/1757.html |
| Ruger | GP100 | 1771 | NO | https://www.ruger.com/products/gp100/specSheets/1771.html |
| Ruger | GP100 | 1773 | NO | https://www.ruger.com/products/gp100/specSheets/1773.html |
| Ruger | GP100 | 1774 | NO | https://www.ruger.com/products/gp100/specSheets/1774.html |
| Ruger | GP100 | 1783 | NO | https://www.ruger.com/products/gp100/specSheets/1783.html |
| Ruger | GP100 | 1784 | NO | https://www.ruger.com/products/gp100/specSheets/1784.html |
| Ruger | GP100 | 1740 | NO | https://www.ruger.com/products/gp100/specSheets/1740.html |
| Ruger | GP100 | 1753 | NO | https://www.ruger.com/products/gp100/specSheets/1753.html |
| Ruger | GP100 | 1759 | NO | https://www.ruger.com/products/gp100/specSheets/1759.html |
| Ruger | GP100 | 1762 | NO | https://www.ruger.com/products/gp100/specSheets/1762.html |
| Ruger | GP100 | 1763 | NO | https://www.ruger.com/products/gp100/specSheets/1763.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | GP100 | 1768 | NO | https://www.ruger.com/products/gp100/specSheets/1768.html |
| Ruger | GP100 | 1769 | NO | https://www.ruger.com/products/gp100/specSheets/1769.html |
| Ruger | GP100 | 1770 | NO | https://www.ruger.com/products/gp100/specSheets/1770.html |
| Ruger | GP100 | 1772 | NO | https://www.ruger.com/products/gp100/specSheets/1772.html |
| Ruger | GP100 | 1777 | NO | https://www.ruger.com/products/gp100/specSheets/1777.html |
| Ruger | GP100 | 1780 | NO | https://www.ruger.com/products/gp100/specSheets/1780.html |
| Ruger | GP100 | 1782 | NO | https://www.ruger.com/products/gp100/specSheets/1782.html |
| Ruger | GP100 Match Champion | 1754 | YES | https://www.ruger.com/products/gp100MatchChampion/specSheets/1754.html |
| Ruger | GP100 Match Champion | 1755 | YES | https://www.ruger.com/products/gp100MatchChampion/specSheets/1755.html |
| Ruger | GP100 Match Champion | 1775 | YES | https://www.ruger.com/products/gp100MatchChampion/specSheets/1775.html |
| Ruger | GP100 Match Champion | 1786 | NO | https://www.ruger.com/products/gp100MatchChampion/specSheets/1786.html |
| Ruger | Super GP100 | 5065 | YES | https://www.ruger.com/products/superGP100/specSheets/5065.html |
| Ruger | Super GP100 | 5066 | NO | https://www.ruger.com/products/superGP100/specSheets/5066.html |
| Ruger | Redhawk | 5041 | YES | https://www.ruger.com/products/redhawk/specSheets/5041.html |
| Ruger | Redhawk | 5043 | YES | https://www.ruger.com/products/redhawk/specSheets/5043.html |
| Ruger | Redhawk | 5044 | YES | https://www.ruger.com/products/redhawk/specSheets/5044.html |
| Ruger | Redhawk | 5050 | YES | https://www.ruger.com/products/redhawk/specSheets/5050.html |
| Ruger | Redhawk | 5051 | YES | https://www.ruger.com/products/redhawk/specSheets/5051.html |
| Ruger | Redhawk | 5059 | YES | https://www.ruger.com/products/redhawk/specSheets/5059.html |
| Ruger | Redhawk | 5060 | YES | https://www.ruger.com/products/redhawk/specSheets/5060.html |
| Ruger | Redhawk | 5028 | YES | https://www.ruger.com/products/redhawk/specSheets/5028.html |
| Ruger | Redhawk | 5049 | NO | https://www.ruger.com/products/redhawk/specSheets/5049.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | Super Redhawk | 5501 | YES | https://www.ruger.com/products/superRedhawkStandard/specSheets/5501.html |
| Ruger | Super Redhawk | 5502 | YES | https://www.ruger.com/products/superRedhawkStandard/specSheets/5502.html |
| Ruger | Super Redhawk | 5505 | YES | https://www.ruger.com/products/superRedhawkStandard/specSheets/5505.html |
| Ruger | Super Redhawk | 5507 | YES | https://www.ruger.com/products/superRedhawkStandard/specSheets/5507.html |
| Ruger | Super Redhawk | 5517 | NO | https://www.ruger.com/products/superRedhawkStandard/specSheets/5517.html |
| Ruger | Super Redhawk | 5520 | NO | https://www.ruger.com/products/superRedhawkStandard/specSheets/5520.html |
| Ruger | Super Redhawk | 5522 | NO | https://www.ruger.com/products/superRedhawkStandard/specSheets/5522.html |
| Ruger | Super Redhawk Alaskan | 5301 | YES | https://www.ruger.com/products/superRedhawkAlaskan/specSheets/5301.html |
| Ruger | Super Redhawk Alaskan | 5302 | YES | https://www.ruger.com/products/superRedhawkAlaskan/specSheets/5302.html |
| Ruger | Super Redhawk Alaskan | 5303 | YES | https://www.ruger.com/products/superRedhawkAlaskan/specSheets/5303.html |
| Ruger | Bearcat | 912 | YES | https://www.ruger.com/products/newBearcat/specSheets/0912.html |
| Ruger | Bearcat | 913 | YES | https://www.ruger.com/products/newBearcat/specSheets/0913.html |
| Ruger | Bearcat | 915 | YES | https://www.ruger.com/products/newBearcat/specSheets/0915.html |
| Ruger | Bearcat | 916 | YES | https://www.ruger.com/products/newBearcat/specSheets/0916.html |
| Ruger | Bearcat | 917 | YES | https://www.ruger.com/products/newBearcat/specSheets/0917.html |
| Ruger | Bearcat | 918 | YES | https://www.ruger.com/products/newBearcat/specSheets/0918.html |
| Ruger | Bearcat | 921 | YES | https://www.ruger.com/products/newBearcat/specSheets/0921.html |
| Ruger | Bearcat | 922 | YES | https://www.ruger.com/products/wrangler/specSheets/2002.html |
| Ruger | Wrangler | 2003 | YES | https://www.ruger.com/products/wrangler/specSheets/2003.html |
| Ruger | Wrangler | 2004 | YES | https://www.ruger.com/products/wrangler/specSheets/2004.html |
| Ruger | Wrangler | 2008 | YES | https://www.ruger.com/products/wrangler/specSheets/2008.html |
| Ruger | Wrangler | 2014 | YES | https://www.ruger.com/products/wrangler/specSheets/2014.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | Wrangler | 2021 | YES | https://www.ruger.com/products/wrangler/specSheets/2021.html |
| Ruger | Wrangler | 2022 | YES | https://www.ruger.com/products/wrangler/specSheets/2022.html |
| Ruger | Wrangler | 2023 | YES | https://www.ruger.com/products/wrangler/specSheets/2023.html |
| Ruger | Wrangler | 2024 | YES | https://www.ruger.com/products/wrangler/specSheets/2024.html |
| Ruger | Wrangler | 2025 | YES | https://www.ruger.com/products/wrangler/specSheets/2025.html |
| Ruger | Wrangler | 2026 | YES | https://www.ruger.com/products/wrangler/specSheets/2026.html |
| Ruger | Single-Ten | 8100 | YES | https://www.ruger.com/products/newModelSingleSixSingleTen/specSheets/8100.html |
| Ruger | Single-Ten | 8101 | YES | https://www.ruger.com/products/newModelSingleSixSingleTen/specSheets/8101.html |
| Ruger | Single-Ten | 8102 | YES | https://www.ruger.com/products/newModelSingleSixSingleTen/specSheets/8102.html |
| Ruger | Single-Six Convertible | 621 | YES | https://www.ruger.com/products/newModelSingleSixConvertible/specSheets/0621.html |
| Ruger | Single-Six Convertible | 622 | YES | https://www.ruger.com/products/newModelSingleSixConvertible/specSheets/0622.html |
| Ruger | Single-Six Convertible | 623 | YES | https://www.ruger.com/products/newModelSingleSixConvertible/specSheets/0623.html |
| Ruger | Single-Six Convertible | 624 | YES | https://www.ruger.com/products/newModelSingleSixConvertible/specSheets/0624.html |
| Ruger | Single-Six Convertible | 625 | YES | https://www.ruger.com/products/newModelSingleSixConvertible/specSheets/0625.html |
| Ruger | Single-Six Convertible | 626 | YES | https://www.ruger.com/products/newModelSingleSixConvertible/specSheets/0626.html |
| Ruger | Single-Six Convertible | 629 | YES | https://www.ruger.com/products/newModelSingleSixConvertible/specSheets/0629.html |
| Ruger | Single-Six Convertible | 627 | YES | https://www.ruger.com/products/newModelSingleSixConvertible/specSheets/0627.html |
| Ruger | Single-Six Convertible | 676 | YES | https://www.ruger.com/products/newModelSingleSixConvertible/specSheets/0676.html |
| Ruger | Single-Six Convertible | 683 | YES | https://www.ruger.com/products/newModelSingleSixConvertible/specSheets/0683.html |
| Ruger | Single-Nine | 8150 | YES | https://www.ruger.com/products/newModelSingleSixSingleNine/specSheets/8150.html |
| Ruger | New Model Single-Six | 661 | YES | https://www.ruger.com/products/newModelSingleSix/specSheets/0661.html |
| Ruger | New Model Single-Six | 662 | YES | https://www.ruger.com/products/newModelSingleSix/specSheets/0662.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | New Model Single-Six | 6538 | YES | https://www.ruger.com/products/newModelSingleSix/specSheets/6538.html |
| Ruger | Single-Seven | 8160 | YES | https://www.ruger.com/products/newModelSingleSixSingleSeven/specSheets/8160.html |
| Ruger | Single-Seven | 8161 | YES | https://www.ruger.com/products/newModelSingleSixSingleSeven/specSheets/8161.html |
| Ruger | Single-Seven | 8162 | YES | https://www.ruger.com/products/newModelSingleSixSingleSeven/specSheets/8162.html |
| Ruger | Single-Seven | 8163 | YES | https://www.ruger.com/products/newModelSingleSixSingleSeven/specSheets/8163.html |
| Ruger | Single-Seven | 8164 | YES | https://www.ruger.com/products/newModelSingleSixSingleSeven/specSheets/8164.html |
| Ruger | Single-Seven | 8165 | YES | https://www.ruger.com/products/newModelSingleSixSingleSeven/specSheets/8165.html |
| Ruger | New Model Blackhawk Blued | 306 | YES | https://www.ruger.com/products/newModelBlackhawkBlued/specSheets/0306.html |
| Ruger | New Model Blackhawk Blued | 316 | YES | https://www.ruger.com/products/newModelBlackhawkBlued/specSheets/0316.html |
| Ruger | New Model Blackhawk Blued | 405 | YES | https://www.ruger.com/products/newModelBlackhawkBlued/specSheets/0405.html |
| Ruger | New Model Blackhawk Blued | 406 | YES | https://www.ruger.com/products/newModelBlackhawkBlued/specSheets/0406.html |
| Ruger | New Model Blackhawk Blued | 445 | YES | https://www.ruger.com/products/newModelBlackhawkBlued/specSheets/0445.html |
| Ruger | New Model Blackhawk Blued | 455 | YES | https://www.ruger.com/products/newModelBlackhawkBlued/specSheets/0455.html |
| Ruger | New Model Blackhawk Blued | 465 | YES | https://www.ruger.com/products/newModelBlackhawkBlued/specSheets/0465.html |
| Ruger | New Model Blackhawk Blued | 505 | YES | https://www.ruger.com/products/newModelBlackhawkBlued/specSheets/0505.html |
| Ruger | New Model Super Blackhawk Bisley | 818 | YES | https://www.ruger.com/products/newModelSuperBlackhawkBisley/specSheets/0818.html |
| Ruger | New Model Super Blackhawk Bisley | 870 | YES | https://www.ruger.com/products/newModelSuperBlackhawkBisley/specSheets/0870.html |
| Ruger | New Model Super Blackhawk Bisley | 871 | YES | https://www.ruger.com/products/newModelSuperBlackhawkBisley/specSheets/0871.html |
| Ruger | New Model Super Blackhawk Bisley | 872 | YES | https://www.ruger.com/products/newModelSuperBlackhawkBisley/specSheets/0872.html |
| Ruger | New Model Super Blackhawk Bisley | 873 | YES | https://www.ruger.com/products/newModelSuperBlackhawkBisley/specSheets/0873.html |
| Ruger | New Model Super Blackhawk Hunter | 860 | YES | https://www.ruger.com/products/newModelSuperBlackhawkHunter/specSheets/0860.html |
| Ruger | New Model Super Blackhawk Bisley Hunter | 862 | YES | https://www.ruger.com/products/newModelSuperBlackhawkBisleyHunter/specSheets/0862.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | New Model Blackhawk Convertible | 308 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/0308.html |
| Ruger | New Model Blackhawk Convertible | 318 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/0318.html |
| Ruger | New Model Blackhawk Convertible | 446 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/0446.html |
| Ruger | New Model Blackhawk Convertible | 463 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/0463.html |
| Ruger | New Model Blackhawk Convertible | 310 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/0310.html |
| Ruger | New Model Blackhawk Convertible | 320 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/0320.html |
| Ruger | New Model Blackhawk Convertible | 333 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/0333.html |
| Ruger | New Model Blackhawk Convertible | 472 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/0472.html |
| Ruger | New Model Blackhawk Convertible | 474 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/0474.html |
| Ruger | New Model Blackhawk Convertible | 475 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/0475.html |
| Ruger | New Model Blackhawk Convertible | 476 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/0476.html |
| Ruger | New Model Blackhawk Convertible | 477 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/0477.html |
| Ruger | New Model Blackhawk Convertible | 5240 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/5240.html |
| Ruger | New Model Blackhawk Convertible | 5241 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/5241.html |
| Ruger | New Model Blackhawk Convertible | 5242 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/5242.html |
| Ruger | New Model Blackhawk Convertible | 5243 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/5243.html |
| Ruger | New Model Blackhawk Convertible | 5244 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/5244.html |
| Ruger | New Model Blackhawk Convertible | 5245 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/5245.html |
| Ruger | New Model Blackhawk Convertible | 5246 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/5246.html |
| Ruger | New Model Blackhawk Convertible | 5247 | YES | https://www.ruger.com/products/newModelBlackhawkConvertible/specSheets/5247.html |
| Ruger | New Model Blackhawk Stainless | 309 | YES | https://www.ruger.com/products/newModelBlackhawkStainless/specSheets/0309.html |
| Ruger | New Model Blackhawk Stainless | 319 | YES | https://www.ruger.com/products/newModelBlackhawkStainless/specSheets/0319.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | New Model Blackhawk Stainless | 460 | YES | https://www.ruger.com/products/newModelBlackhawkStainless/specSheets/0460.html |
| Ruger | New Model Blackhawk Bisley | 5235 | YES | https://www.ruger.com/products/newModelBlackhawkBisley/specSheets/5235.html |
| Ruger | New Model Blackhawk Bisley | 5236 | YES | https://www.ruger.com/products/newModelBlackhawkBisley/specSheets/5236.html |
| Ruger | New Model Blackhawk Bisley | 5249 | YES | https://www.ruger.com/products/newModelBlackhawkBisley/specSheets/5249.html |
| Ruger | New Model Super Blackhawk | 802 | YES | https://www.ruger.com/products/newModelSuperBlackhawkStandard/specSheets/0802.html |
| Ruger | New Model Super Blackhawk | 804 | YES | https://www.ruger.com/products/newModelSuperBlackhawkStandard/specSheets/0804.html |
| Ruger | New Model Super Blackhawk | 806 | YES | https://www.ruger.com/products/newModelSuperBlackhawkStandard/specSheets/0806.html |
| Ruger | New Model Super Blackhawk | 807 | YES | https://www.ruger.com/products/newModelSuperBlackhawkStandard/specSheets/0807.html |
| Ruger | New Model Super Blackhawk | 810 | YES | https://www.ruger.com/products/newModelSuperBlackhawkStandard/specSheets/0810.html |
| Ruger | New Model Super Blackhawk | 811 | YES | https://www.ruger.com/products/newModelSuperBlackhawkStandard/specSheets/0811.html |
| Ruger | New Model Super Blackhawk | 813 | YES | https://www.ruger.com/products/newModelSuperBlackhawkStandard/specSheets/0813.html |
| Ruger | New Model Super Blackhawk | 814 | YES | https://www.ruger.com/products/newModelSuperBlackhawkStandard/specSheets/0814.html |
| Ruger | New Model Super Blackhawk | 817 | YES | https://www.ruger.com/products/newModelSuperBlackhawkStandard/specSheets/0817.html |
| Ruger | New Model Super Blackhawk | 819 | YES | https://www.ruger.com/products/newModelSuperBlackhawkStandard/specSheets/0819.html |
| Ruger | New Model Super Blackhawk | 875 | YES | https://www.ruger.com/products/newModelSuperBlackhawkStandard/specSheets/0875.html |
| Ruger | New Model Super Blackhawk Bisley | 818 | YES | https://www.ruger.com/products/newModelSuperBlackhawkBisley/specSheets/0818.html |
| Ruger | New Model Super Blackhawk Bisley | 870 | YES | https://www.ruger.com/products/newModelSuperBlackhawkBisley/specSheets/0870.html |
| Ruger | New Model Super Blackhawk Bisley | 871 | YES | https://www.ruger.com/products/newModelSuperBlackhawkBisley/specSheets/0871.html |
| Ruger | New Model Super Blackhawk Bisley | 872 | YES | https://www.ruger.com/products/newModelSuperBlackhawkBisley/specSheets/0872.html |
| Ruger | New Model Super Blackhawk Bisley | 873 | YES | https://www.ruger.com/products/newModelSuperBlackhawkBisley/specSheets/0873.html |
| Ruger | New Model Super Blackhawk Hunter | 860 | YES | https://www.ruger.com/products/newModelSuperBlackhawkHunter/specSheets/0860.html |
| Ruger | New Model Super Blackhawk Bisley Hunter | 862 | YES | https://www.ruger.com/products/newModelSuperBlackhawkBisleyHunter/specSheets/0862.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | Ruger Vaquero Blued | 5101 | YES | https://www.ruger.com/products/vaqueroBlued/specSheets/5101.html |
| Ruger | Ruger Vaquero Blued | 5102 | YES | https://www.ruger.com/products/vaqueroBlued/specSheets/5102.html |
| Ruger | Ruger Vaquero Blued | 5106 | YES | https://www.ruger.com/products/vaqueroBlued/specSheets/5106.html |
| Ruger | Ruger Vaquero Blued | 5107 | YES | https://www.ruger.com/products/vaqueroBlued/specSheets/5107.html |
| Ruger | Ruger Vaquero Blued | 5153 | YES | https://www.ruger.com/products/vaqueroBlued/specSheets/5153.html |
| Ruger | Ruger Vaquero Blued | 5154 | YES | https://www.ruger.com/products/vaqueroBlued/specSheets/5154.html |
| Ruger | Ruger Vaquero Blued | 5161 | YES | https://www.ruger.com/products/vaqueroBlued/specSheets/5161.html |
| Ruger | Ruger Vaquero Blued | 5165 | YES | https://www.ruger.com/products/vaqueroBlued/specSheets/5165.html |
| Ruger | Ruger Vaquero Stainless | 5104 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/5104.html |
| Ruger | Ruger Vaquero Stainless | 5105 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/5105.html |
| Ruger | Ruger Vaquero Stainless | 5108 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/5108.html |
| Ruger | Ruger Vaquero Stainless | 5109 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/5109.html |
| Ruger | Ruger Vaquero Stainless | 5120 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/5120.html |
| Ruger | Ruger Vaquero Stainless | 5141 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/5141.html |
| Ruger | Ruger Vaquero Stainless | 5151 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/5151.html |
| Ruger | Ruger Vaquero Stainless | 5152 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/5152.html |
| Ruger | Ruger Vaquero Stainless | 5157 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/5157.html |
| Ruger | Ruger Vaquero Stainless | 5158 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/5158.html |
| Ruger | Ruger Vaquero Stainless | 5159 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/5159.html |
| Ruger | Ruger Vaquero Stainless | 5162 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/5162.html |
| Ruger | Ruger Vaquero Stainless | 5163 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/5163.html |
| Ruger | Ruger Vaquero Stainless | 10596 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/10596.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Ruger | Ruger Vaquero Stainless | 10598 | YES | https://www.ruger.com/products/vaqueroStainless/specSheets/10598.html |
| Ruger | Bisley Ruger Vaquero | 5129 | YES | https://www.ruger.com/products/vaqueroBisley/specSheets/5129.html |
| Ruger | Bisley Ruger Vaquero | 5130 | YES | https://www.ruger.com/products/vaqueroBisley/specSheets/5130.html |
| Ruger | SASS Ruger Vaquero | 5133 | YES | https://www.ruger.com/products/vaqueroSASS/specSheets/5133.html |
| Ruger | SASS Ruger Vaquero | 5134 | YES | https://www.ruger.com/products/vaqueroSASS/specSheets/5134.html |
| Sig Sauer | 1911 TACOPS Full-Size | 1911R-45-TACOPS-TB | NO | https://www.sigsauer.com/store/1911-tacops-full-size.html |
| Sig Sauer | P320 AXG Scorpion | 320AXGCA-9-CW-SCPN-R2-10 | NO | https://www.sigsauer.com/p320-axg-scorpion.html |
| Sig Sauer | P365 XL ROMEOZERO | 365XL-9-BXR3-RXZ-10 | NO | https://www.sigsauer.com/p365-xl-romeozero.html |
| Sig Sauer | P320 RXP Compact | 320C-9-B-RXP-10 | NO | https://www.sigsauer.com/p320-rxp-compact.html |
| Sig Sauer | P365 XL | 365XL-9-BXR3-10 | NO | https://www.sigsauer.com/p365-xl.html |
| Sig Sauer | P320 RXP XFull-Size | 320XF-9-BXR3-RXP-10 | NO | https://www.sigsauer.com/p320x-rxp-full-size.html |
| Sig Sauer | P320 RXP Full-Size | 320F-9-B-RXP-10 | NO | https://www.sigsauer.com/p320-rxp-full-size.html |
| Sig Sauer | P320 RXP XCOMPACT | 320F-9-B-RXP-10 | NO | https://www.sigsauer.com/p320-rxp-full-size.html |
| Sig Sauer | P320-M18 | 320CA-9-M18-MS-10 | NO | https://www.sigsauer.com/p320-m18.html |
| Sig Sauer | P365 SAS | 365-9-SAS | NO | https://www.sigsauer.com/p365-sas.html |
| Sig Sauer | P320 XFULL | 320XF-9-BXR3-R2-10 | NO | https://www.sigsauer.com/p320-xfull-size.html |
| Sig Sauer | P320 XFIVE LEGION | 320X5-9-LEGION-R2-10 | NO | https://www.sigsauer.com/p320-xfive-legion.html |
| Sig Sauer | P938 SAS Micro-Compact | 938-9-SAS2B | NO | https://www.sigsauer.com/p938-sas2b-micro-compact.html |
| Sig Sauer | P938 Spartan II Micro-Compact | 938-9-SPARTANII-AMBI | NO | https://www.sigsauer.com/p938-spartan-ii-micro-compact.html |
| Sig Sauer | P238 Spartan II Micro-Compact | 238-380-SPARTANII | NO | https://www.sigsauer.com/p238-spartan-ii-micro-compact.html |
| Sig Sauer | P365 NITRON MICRO-COMPACT | 365-9-BXR3-MS-MA | NO | https://www.sigsauer.com/p365-nitron-micro-compact.html |
| Sig Sauer | 1911 Spartan II Carry | 1911CAR-45-SPARTANII | NO | https://www.sigsauer.com/1911-spartan-ii-carry.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Sig Sauer | 1911 Spartan II Full-Size | 1911R-45-SPARTANII | NO | https://www.sigsauer.com/1911-spartan-ii-full-size.html |
| Sig Sauer | P210 Standard | 210A-9-B | NO | https://www.sigsauer.com/p210-standard.html |
| Sig Sauer | P320 XCOMPACT | 320XC-9-BXR3-R2-10 | NO | https://www.sigsauer.com/p320-xcompact.html |
| Sig Sauer | P320-M17 | 320F-9-M17-MS-10 | NO | https://www.sigsauer.com/p320-m17.html |
| Sig Sauer | M17-COMMEMORATIVE | M17-COMMEMORATIVE | NO | https://www.sigsauer.com/m17-commemorative.html |
| Sig Sauer | P938 LEGION Micro-Compact | 938-9-LEGION | NO | https://www.sigsauer.com/p938-legion-micro-compact.html |
| Sig Sauer | P229 Legion Compact SAO | 229R-9-LEGION-SAO | NO | https://www.sigsauer.com/p229-legion-compact-sao.html |
| Sig Sauer | P938 Select Micro-Compact | 938-9-sel-ambi | NO | https://www.sigsauer.com/p938-select-micro-compact.html |
| Sig Sauer | P226 Legion RXP Full-Size | 226R-9-LEGION-SAO-RXP | NO | https://www.sigsauer.com/p226-legion-rx-full-size.html |
| Sig Sauer | P229 Legion RXP Compact | 229R-9-LEGION-SAO-RXP | NO | https://www.sigsauer.com/p229-legion-rx-compact.html |
| Sig Sauer | P238 Select Micro-Compact | 238-380-SEL | NO | https://www.sigsauer.com/p238-select-micro-compact.html |
| Sig Sauer | P226 Emperor Scorpion | E26R-9-ESCPN | NO | https://www.sigsauer.com/p226-emperor-scorpion.html |
| Sig Sauer | P320 X-VTAC | 320XF-9-VTAC-R2 | NO | https://www.sigsauer.com/p320-x-vtac.html |
| Sig Sauer | P210 Target | 210A-9-TGT | NO | https://www.sigsauer.com/p210-target.html |
| Sig Sauer | P938 We The People | 938-9-WTP | NO | https://www.sigsauer.com/p938-we-the-people.html |
| Sig Sauer | 1911 We The People Full-Size | 1911T-45-WTP | NO | https://www.sigsauer.com/1911-we-the-people-full-size.html |
| Sig Sauer | P220 Legion Carry SAO | 220R3-45-LEGION-SAO | NO | https://www.sigsauer.com/p220-legion-carry-sao.html |
| Sig Sauer | P220 Legion Full-Size | 220R5-10-LEGION | NO | https://www.sigsauer.com/p220-legion.html |
| Sig Sauer | P226 RX Full-Size | E26R-9-BSS-RX | NO | https://www.sigsauer.com/p226-rx-full-size.html |
| Sig Sauer | P226 MK25 Full-Size | MK-25-CA | YES | https://www.sigsauer.com/p226-mk25-full-size.html |
| Sig Sauer | P226 Legion Full-Size 9mm Luger | 226R-9-LEGION | NO | https://www.sigsauer.com/p226-legion-full-size.html |
| Sig Sauer | P226 Nitron Full-Size | 226R-9-BSS-CA | YES | https://www.sigsauer.com/p226-nitron-full-size.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Sig Sauer | P220 Nitron Full-Size | 220R-45-BSS | NO | https://www.sigsauer.com/p220-nitron-full-size.html |
| Sig Sauer | P220 Nightmare Full-Size | 220R-45-NMR-CW-500 | NO | https://www.sigsauer.com/p220-nightmare-full-size.html |
| Sig Sauer | P226 Nightmare Full-Size | E26R-9-NMR-CW-500 | NO | https://www.sigsauer.com/p226-nightmare-full-size.html |
| Sig Sauer | P229 Nightmare Compact | E29R-9-NMR-CW-500 | NO | https://www.sigsauer.com/p229-nightmare-compact.html |
| Sig Sauer | P226 Equinox Full-Size | E26R-9-EQ-CW-500 | NO | https://www.sigsauer.com/p226-equinox-full-size.html |
| Sig Sauer | P229 Equinox Compact | E29R-9-EQ-CW-300 | NO | https://www.sigsauer.com/p229-equinox-compact-1.html |
| Sig Sauer | P938 Nightmare Micro-Compact | 938-9-NMR-AMBI | NO | https://www.sigsauer.com/p938-nightmare-micro-compact.html |
| Sig Sauer | P320 Nitron Compact | 320C-9-B-10 | NO | https://www.sigsauer.com/p320-nitron-compact-3.html |
| Sig Sauer | P320 Nitron Full-Size | 320F-9-B-10 | NO | https://www.sigsauer.com/p320-nitron-full-size.html |
| Sig Sauer | P938 Blackwood Micro-Compact | 938-9-BG-AMBI | NO | https://www.sigsauer.com/p938-blackwood-micro-compact.html |
| Sig Sauer | P938 BRG Micro-Compact | 938-9-BRG-AMBI | NO | https://www.sigsauer.com/p938-brg-micro-compact.html |
| Sig Sauer | P229 Legion Compact | 938-9-CBT | NO | https://www.sigsauer.com/p938-combat-micro-compact.html |
| Sig Sauer | M11-A1 Compact | 229RM-9-LEGION | NO | https://www.sigsauer.com/p229-legion-compact.html |
| Sig Sauer | P229 Nitron Compact | M11-A1-10 | NO | https://www.sigsauer.com/p229-m11-a1-compact.html |
| Sig Sauer | P238 Desert Micro-Compact | 229R-9-BSS-CA | YES | https://www.sigsauer.com/p229-nitron-compact.html |
| Sig Sauer | P238 Rainbow Micro-Compact | 238-380-RBT | NO | https://www.sigsauer.com/p238-rainbow-micro-compact.html |
| Sig Sauer | P938 Nitron Micro-Compact | 938-9-B-AMBI | NO | https://www.sigsauer.com/p938-nitron-micro-compact.html |
| Sig Sauer | P238 Nitron Micro-Compact | 238-380-B | NO | https://www.sigsauer.com/p238-nitron-micro-compact.html |
| Sig Sauer | 1911 Fastback Nightmare Carry | 1911FCA-45-NMR | NO | https://www.sigsauer.com/1911-fastback-nightmare-carry.html |
| Sig Sauer | 1911 Fastback Emperor Scorpion Carry | 1911FTCA-45-ESCPN | NO | https://www.sigsauer.com/1911-fastback-emperor-scorpion-carry.html |
| Sig Sauer | 1911 Emperor Scorpion Full-Size | 1911R-45-ESCPN | NO | https://www.sigsauer.com/1911-emperor-scorpion-full-size.html |
| Sig Sauer | 1911 STX Full-Size | 1911-45-STX | NO | https://www.sigsauer.com/1911-stx-full-size.html |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Sig Sauer | 1911 TACOPS Full-Size | 1911R-10-TACOPS | NO | https://www.sigsauer.com/1911-tacops-full-size.html |
| Sig Sauer | SP2022 Nitron Full-Size | E2022-9-B | YES | https://www.sigsauer.com/sp2022-nitron-full-size.html |
| Sig Sauer | 1911 (Blued) / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/1911-blued |
| Sig Sauer | 1911 (Stainless) / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/1911-stainless |
| Sig Sauer | 1911 Railed (Blued) / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/1911-target-railed-blued |
| Sig Sauer | 1911 Target (Blued) / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/1911-target-blued |
| Sig Sauer | 1911 Target (Stainless) / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/1911-target-stainless |
| Sig Sauer | 1911 TTT (Two-tone/Wood Grip) / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/1911-ttt-two-tonewood-grip |
| Sig Sauer | 1911 XO (Blued) / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/1911-xo-blued |
| Sig Sauer | 1911 XO (Stainless) / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/1911-xo-stainless |
| Sig Sauer | 238-380-TSS1-CA / Stainless Steel; Alloy | 238-380-TSS1-CA | YES | https://oag.ca.gov/firearms/handgun/238-380-tss1-ca |
| Sig Sauer | P220 (Stainless) 220-45-SSS-CA / Stainless Steel | 220-45-SSS-CA | YES | https://oag.ca.gov/firearms/handgun/p220-stainless-220-45-sss-ca |
| Sig Sauer | P220R (Blued) / Stainless Steel, Alloy | not available | YES | https://oag.ca.gov/firearms/handgun/p220r-blued |
| Sig Sauer | P220R (Equinox) 220R-45-EQ-CA / Alloy; Steel | 220R-45-EQ-CA | YES | https://oag.ca.gov/firearms/handgun/p220r-equinox-220r-45-eq-ca |
| Sig Sauer | P220R Carry (Blued) 220R3-45-B / Stainless Steel, Alloy | 220R3-45-B | YES | https://oag.ca.gov/firearms/handgun/p220r-carry-blued-220r3-45-b |
| Sig Sauer | P220R Carry (Equinox) / Stainless Steel, Alloy | not available | YES | https://oag.ca.gov/firearms/handgun/p220r-carry-equinox |
| Sig Sauer | P220R Combat (Dark Earth) / Stainless Steel, Alloy | not available | YES | https://oag.ca.gov/firearms/handgun/p220r-combat-dark-earth |
| Sig Sauer | P226 Scorpion 226R-9-SCPN-CA / Steel | not available | YES | https://oag.ca.gov/firearms/handgun/p226-scorpion-226r-9-scpn-ca |
| Sig Sauer | P226 Extreme 226R-9-XTM-BLKGRY-CA / Steel | 226R-9-XTM-BLKGRY-CA | YES | https://oag.ca.gov/firearms/handgun/p226-extreme-226r-9-xtm-blkgry-ca |
| Sig Sauer | P226R 226R-40-BSS-CA / Alloy; Steel | 226R-40-BSS-CA | YES | https://oag.ca.gov/firearms/handgun/p226r-226r-40-bss-ca |
| Sig Sauer | P226R Equinox 226R-40-EQ / Stainless Steel, Alloy | 226R-40-EQ | YES | https://oag.ca.gov/firearms/handgun/p226r-equinox-226r-40-eq |
| Sig Sauer | P229R Enhanced Elite (Black) 229R-40-ESE-CA / Stainless Steel; Alloy | 229R-40-ESE-CA | YES | https://oag.ca.gov/firearms/handgun/p229r-enhanced-elite-black-229r-40-ese-ca |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Sig Sauer | P229R Enhanced Elite (Black) 229R-9-ESE-CA / Stainless Steel; Alloy | 229R-9-ESE-CA | YES | https://oag.ca.gov/firearms/handgun/p229r-enhanced-elite-black-229r-9-ese-ca |
| Sig Sauer | P232 (Stainless) 232-380-SSS / Stainless Steel | 232-380-SSS | YES | https://oag.ca.gov/firearms/handgun/p232-stainless-232-380-sss |
| Sig Sauer | P232 (Stainless) Hogue Grips / Stainless Steel | not available | YES | https://oag.ca.gov/firearms/handgun/p232-stainless-hogue-grips |
| Sig Sauer | P238 238-380-HD-CA / Stainless Steel | 238-380-HD-CA | YES | https://oag.ca.gov/firearms/handgun/p238-238-380-hd-ca |
| Sig Sauer | P238 238-380-HD2-CA / Stainless Steel | 238-380-HD2-CA | YES | https://oag.ca.gov/firearms/handgun/p238-238-380-hd2-ca |
| Sig Sauer | P238 238-380-TSS2-CA / Stainless Steel; Alloy | 238-380-TSS2-CA | YES | https://oag.ca.gov/firearms/handgun/p238-238-380-tss2-ca |
| Sig Sauer | P238 (Two-Tone) 238-380-TSS-CA / Stainless Steel; Alloy | 238-380-TSS-CA | YES | https://oag.ca.gov/firearms/handgun/p238-two-tone-238-380-tss-ca |
| Sig Sauer | P239 (Blued) / Stainless Steel, Alloy | not available | YES | https://oag.ca.gov/firearms/handgun/p239-blued-1 |
| Sig Sauer | P239 (Blued) / Stainless Steel, Alloy | not available | YES | https://oag.ca.gov/firearms/handgun/p239-blued-0 |
| Sig Sauer | P239 SAS (2 Tone) 239-40-SAS / Stainless Steel, Polymer | 239-40-SAS | YES | https://oag.ca.gov/firearms/handgun/p239-sas-2-tone-239-40-sas |
| Sig Sauer | P6 (P.W. Arms) / Alloy; Steel | not available | YES | https://oag.ca.gov/firearms/handgun/p6-pw-arms |
| Sig Sauer | M&P 22 10 Round Threaded Barrel | 122000 | NO | https://www.smith-wesson.com/firearms/mp-22-10-round-threaded-barrel |
| Sig Sauer | SP2022 (Blued) / Stainless Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/sp2022-blued-0 |
| Sig Sauer | SP2022 (Blued) / Stainless Steel, Polymer | not available | YES | https://oag.ca.gov/firearms/handgun/sp2022-blued-1 |
| Smith & Wesson | M&P®9 M2.0™ 4" Compact Optics Ready Thumb Safety | 13144 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-4-compact-optics-ready-thumb-safetyy |
| Smith & Wesson | M&P®9 M2.0™ 4" Compact Optics Ready | 13143 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-4-compact-optics-ready |
| Smith & Wesson | Performance Center® M&P®9 SHIELD™ EZ® Gold Ported Barrel No Thumb Safety | 13228 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-shield-ez-gold-ported-barrel-no-thumb-safety |
| Smith & Wesson | Performance Center® M&P®9 SHIELD™ EZ® Gold Ported Barrel Manual Thumb Safety | 13227 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-shield-ez-gold-ported-barrel-manual-thumb-safety |
| Smith & Wesson | Performance Center® M&P®9 SHIELD™ EZ® Silver Ported Barrel No Thumb Safety | 13226 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-shield-ez-silver-ported-barrel-no-thumb-safetyy |
| Smith & Wesson | Performance Center® M&P®9 SHIELD™ EZ® Silver Ported Barrel Manual Thumb Safety | 13225 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-shield-ez-silver-ported-barrel-manual-thumb-safety |
| Smith & Wesson | Performance Center® M&P®9 SHIELD™ EZ® Black Ported Barrel No Thumb Safety | 13224 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-shield-ez-black-ported-barrel-no-thumb-safety |
| Smith & Wesson | Performance Center® M&P®9 SHIELD™ EZ® Black Ported Barrel Manual Thumb Safety | 13223 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-shield-ez-black-ported-barrel-manual-thumb-safety |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | Performance Center® M&P®9 M2.0™ Crimson Trace® Red Dot Optic | 12470 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-m20-crimson-trace-red-dot-optic |
| Smith & Wesson | M&P®9 M2.0™ Spec Series Pistol Kit | 13113 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-spec-series-pistol-kit |
| Smith & Wesson | M&P®9 SHIELD™ Don't Tread On Me Limited Edition | 13292 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-dont-tread-me-limited-edition |
| Smith & Wesson | M&P®9 SHIELD™ We The People Limited Edition | 13303 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-we-people-limited-edition |
| Smith & Wesson | M&P®9 SHIELD™ EZ® TRUGLO® TRITIUM PRO Night Sights No Thumb Safety | 13002 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-ez-truglo-tritium-pro-night-sights-no-thumb-safety |
| Smith & Wesson | M&P®9 SHIELD™ EZ® TRUGLO® TRITIUM PRO Night Sights Manual Thumb Safety | 13001 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-ez-truglo-tritium-pro-night-sights-manual-thumb-safety |
| Smith & Wesson | M&P®9 M2.0™ SUBCOMPACT Manual Thumb safety MA Compliant | 13010 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-subcompact-manual-thumb-safety-ma-compliant |
| Smith & Wesson | Performance Center® M&P®40 M2.0™ C.O.R.E. Pro Series® 5" Barrel | 11829 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-40-m20-core-pro-series-5-barrel |
| Smith & Wesson | Performance Center® M&P®9 M2.0™ C.O.R.E. Pro Series® 5" Barrel | 11828 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-m20-core-pro-series-5-barrel |
| Smith & Wesson | Performance Center® M&P®40 M2.0™ C.O.R.E. Pro Series® 4.25" Barrel | 11827 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-40-m20-core-pro-series-425-barrel |
| Smith & Wesson | Performance Center® M&P®9 M2.0™ C.O.R.E. Pro Series® 4.25" Barrel | 11826 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-m20-core-pro-series-425-barrel |
| Smith & Wesson | Performance Center® M&P®40 M2.0™ Ported 5" Barrel & Slide C.O.R.E.™ | 11834 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-40-m20-ported-5-barrel-slide-core |
| Smith & Wesson | Performance Center® M&P®9 M2.0™ Ported 5" Barrel & Slide C.O.R.E.™ | 11833 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-m20-ported-5-barrel-slide-core |
| Smith & Wesson | Performance Center® M&P®40 M2.0™ Ported 4.25" Barrel & Slide C.O.R.E.™ | 11832 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-40-m20-ported-425-barrel-slide-core |
| Smith & Wesson | Performance Center® M&P®9 M2.0™ Ported 4.25" Barrel & Slide C.O.R.E.™ | 11831 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-m20-ported-425-barrel-slide-core |
| Smith & Wesson | M&P®9 SHIELD™ EZ® No Thumb Safety Crimson Trace® Red Laserguard® | 12439 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-ez-no-thumb-safety-crimson-trace-red-laserguard |
| Smith & Wesson | M&P®9 SHIELD™ EZ® Manual Thumb Safety Crimson Trace® Red Laserguard® | 12438 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-ez-manual-thumb-safety-crimson-trace-red-laserguard |
| Smith & Wesson | M&P®9 SHIELD™ EZ® No Thumb Safety | 12437 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-ez-no-thumb-safety |
| Smith & Wesson | M&P®9 SHIELD™ EZ® Manual Thumb Safety® | 12436 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-ez-manual-thumb-safety |
| Smith & Wesson | M&P®9 SHIELD™ Everyday Carry Kit CA Compliant | 12550 | YES | https://www.smith-wesson.com/firearms/mp-9-shield-everyday-carry-kit-ca-compliant |
| Smith & Wesson | M&P®9 M2.0™ Compact Threaded Barrel 10 Round | 13112 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-compact-threaded-barrel-10-roundd |
| Smith & Wesson | M&P®9 M2.0™ Compact Threaded Barrel 15 Round | 13111 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-compact-threaded-barrel-15-roundd |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | Performance Center® Ported M&P®9 SHIELD™ M2.0™ Every Day Carry Kit | 12471 | NO | https://www.smith-wesson.com/firearms/performance-center-ported-mp-9-shield-m20-every-day-carry-kit |
| Smith & Wesson | M&P® 380 SHIELD™ EZ® Manual Thumb Safety, Range Kit | 13114 | NO | https://www.smith-wesson.com/firearms/mp-380-shield-ez-manual-thumb-safety-range-kit |
| Smith & Wesson | S&W SD9 VE™ Crimson Trace Tactical Light 16 Round Promo Kit | 13050 | NO | https://www.smith-wesson.com/firearms/sw-sd9-ve-crimson-trace-tactical-light-16-round-promo-kit |
| Smith & Wesson | S&W SD9 VE™ Crimson Trace Tactical Light 10 Round Promo Kit | 13046 | NO | https://www.smith-wesson.com/firearms/sw-sd9-ve-crimson-trace-tactical-light-10-round-promo-kit |
| Smith & Wesson | S&W SD40 VE™ Crimson Trace Tactical Light 14 Round Promo Kit | 13051 | NO | https://www.smith-wesson.com/firearms/sw-sd40-ve-crimson-trace-tactical-light-14-round-promo-kit |
| Smith & Wesson | S&W SD40 VE™ Crimson Trace Tactical Light 10 Round Promo Kit | 13047 | NO | https://www.smith-wesson.com/firearms/sw-sd40-ve-crimson-trace-tactical-light-10-round-promo-kit |
| Smith & Wesson | S&W SD40™ Crimson Trace® Laserguard® | 12401 | NO | https://www.smith-wesson.com/firearms/sw-sd40-crimson-trace-laserguard |
| Smith & Wesson | S&W SD9™ Crimson Trace® Laserguard® | 12400 | NO | https://www.smith-wesson.com/firearms/sw-sd9-crimson-trace-laserguard |
| Smith & Wesson | M&P®9 M2.0™ 3.6" Compact MA Compliant | 13008 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-36-compact-ma-compliant |
| Smith & Wesson | M&P®45 M2.0™ MA Compliant No Thumb Safety | 13007 | NO | https://www.smith-wesson.com/firearms/mp-45-m20-ma-compliant-no-thumb-safety |
| Smith & Wesson | M&P®9 M2.0™ SUBCOMPACT No Thumb safety | 12481 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-subcompact-no-thumb-safety |
| Smith & Wesson | M&P®9 M2.0™ SUBCOMPACT Manual Thumb safety | 12482 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-subcompact-manual-thumb-safety |
| Smith & Wesson | M&P®40 M2.0™ SUBCOMPACT No Thumb safety | 12483 | NO | https://www.smith-wesson.com/firearms/mp-40-m20-subcompact-no-thumb-safety |
| Smith & Wesson | M&P®40 M2.0™ SUBCOMPACT Manual Thumb safety | 12484 | NO | https://www.smith-wesson.com/firearms/mp-40-m20-subcompact-manual-thumb-safety |
| Smith & Wesson | M&P®45 M2.0™ SUBCOMPACT No Thumb safety | 12104 | NO | https://www.smith-wesson.com/firearms/mp-45-m20-subcompact-no-thumb-safety |
| Smith & Wesson | M&P®45 M2.0™ SUBCOMPACT Manual Thumb safety | 12103 | NO | https://www.smith-wesson.com/firearms/mp-45-m20-subcompact-manual-thumb-safety |
| Smith & Wesson | Performance Center® M&P®40 M2.0™ 5" Ported Barrel and Slide | 11825 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-40-m20-5-ported-barrel-and-slide |
| Smith & Wesson | Performance Center® M&P®9 M2.0™ 5" Ported Barrel and Slide | 11824 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-m20-5-ported-barrel-and-slide |
| Smith & Wesson | Performance Center® M&P®40 M2.0™ 4.25" Ported Barrel and Slide | 11823 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-40-m20-425-ported-barrel-and-slide |
| Smith & Wesson | Performance Center® M&P®9 M2.0™ 4.25" Ported Barrel and Slide | 11822 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-m20-425-ported-barrel-and-slide |
| Smith & Wesson | M&P®9 M2.0™ 4" Compact Flat Dark Earth Thumb Safety | 12459 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-4-compact-flat-dark-earth-thumb-safety |
| Smith & Wesson | M&P®9 M2.0™ 4" Compact Flat Dark Earth Thumb Safety | 12458 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-4-compact-flat-dark-earth |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | Performance Center® M&P®380 SHIELD™ EZ® M2.0™ Gold Ported Barrel | 12719 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-380-shield-ez-m20-gold-ported-barrel |
| Smith & Wesson | Performance Center® M&P®380 SHIELD™ EZ® M2.0™ Silver Ported Barrel | 12718 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-380-shield-ez-m20-silver-ported-barrel |
| Smith & Wesson | Performance Center® M&P®380 SHIELD™ EZ® M2.0™ Black Ported Barrel | 12717 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-380-shield-ez-m20-black-ported-barrel |
| Smith & Wesson | Performance Center® M&P®9 SHIELD™ M2.0™ 4" Barrel | 11787 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-shield-m20-4-barrel |
| Smith & Wesson | Performance Center® M&P®9 SHIELD™ M2.0™ 4" Barrel Optics Ready | 11786 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-shield-m20-4-barrel-optics-ready |
| Smith & Wesson | Performance Center® M&P®9 SHIELD™ M2.0™ 4" Ported Barrel & Slide | 11788 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-shield-m20-4-ported-barrel-slide |
| Smith & Wesson | Performance Center® M&P®40 SHIELD™ M2.0™ 4" Barrel | 11796 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-40-shield-m20-4-barrel |
| Smith & Wesson | Performance Center® M&P®40 SHIELD™ M2.0™ 4" Barrel Optics Ready | 11797 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-40-shield-m20-4-barrel-optics-ready |
| Smith & Wesson | Performance Center® M&P®40 SHIELD™ M2.0™ 4" Ported Barrel & Slide | 11798 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-40-shield-m20-4-ported-barrel-slide |
| Smith & Wesson | Performance Center® M&P®45 SHIELD™ M2.0™ 4" Barrel | 11864 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-45-shield-m20-4-barrel |
| Smith & Wesson | Performance Center® M&P®45 SHIELD™ M2.0™ 4" Barrel Optics Ready | 11865 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-45-shield-m20-4-barrel-optics-ready |
| Smith & Wesson | Performance Center® M&P®45 SHIELD™ M2.0™ 4" Ported Barrel & Slide | 11866 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-45-shield-m20-4-ported-barrel-slide |
| Smith & Wesson | Performance Center® M&P®40 M2.0™ 5" Barrel Pro Series® | 11821 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-40-m20-5-barrel-pro-series |
| Smith & Wesson | Performance Center® M&P®40 SHIELD™ M2.0™ 4" Ported Barrel & Slide | 11798 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-40-shield-m20-4-ported-barrel-slidee |
| Smith & Wesson | Performance Center® M&P®45 SHIELD™ M2.0™ 4" Barrel | 11864 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-45-shield-m20-4-barrel |
| Smith & Wesson | Performance Center® M&P®45 SHIELD™ M2.0™ 4" Barrel Optics Ready | 11865 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-45-shield-m20-4-barrel-optics-ready |
| Smith & Wesson | Performance Center® M&P®45 SHIELD™ M2.0™ 4" Ported Barrel & Slide | 11866 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-45-shield-m20-4-ported-barrel-slidee |
| Smith & Wesson | Performance Center® M&P®40 M2.0™ 5" Barrel Pro Series® | 11821 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-40-m20-5-barrel-pro-seriess |
| Smith & Wesson | Performance Center® M&P®9 M2.0™ 5" Barrel Pro Series® | 11820 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-m20-5-barrel-pro-series |
| Smith & Wesson | Performance Center® M&P®40 M2.0™ 4.25" Barrel Pro Series® | 11819 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-40-m20-425-barrel-pro-series |
| Smith & Wesson | Performance Center® M&P®9 M2.0™ 4.25" Barrel Pro Series® | 11818 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-9-m20-425-barrel-pro-series |
| Smith & Wesson | M&P®9 M2.0™ 3.6" Compact | 11688 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-36-compact |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | M&P®9 M2.0™ 3.6" Compact Manual Thumb Safety | 11694 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-36-compact-manual-thumb-safety |
| Smith & Wesson | M&P®40 M2.0™ 3.6" Compact | 11691 | NO | https://www.smith-wesson.com/firearms/mp-40-m20-36-compact |
| Smith & Wesson | M&P®40 M2.0™ 3.6" Compact Manual Thumb Safety | 11695 | NO | https://www.smith-wesson.com/firearms/mp-40-m20-36-compact-manual-thumb-safety |
| Smith & Wesson | Performance Center® Ported M&P®45 SHIELD™ M2.0™ Tritium Night Sights | 12474 | NO | https://www.smith-wesson.com/firearms/performance-center-ported-mp-45-shield-m20-tritium-night-sights |
| Smith & Wesson | Performance Center® Ported M&P®45 SHIELD™ M2.0™ Hi Viz® Sights | 12473 | NO | https://www.smith-wesson.com/firearms/performance-center-ported-mp-45-shield-m20-hi-viz-sights |
| Smith & Wesson | Performance Center® Ported M&P®40 SHIELD™ M2.0™ Tritium Night Sights | 11870 | NO | https://www.smith-wesson.com/firearms/performance-center-ported-mp-40-shield-m20-tritium-night-sights |
| Smith & Wesson | Performance Center® Ported M&P®40 SHIELD™ M2.0™ Hi Viz® Sights | 11868 | NO | https://www.smith-wesson.com/firearms/performance-center-ported-mp-40-shield-m20-hi-viz-sights |
| Smith & Wesson | Performance Center® Ported M&P®9 SHIELD™ M2.0™ Tritium Night Sights | 11869 | NO | https://www.smith-wesson.com/firearms/performance-center-ported-mp-9-shield-m20-tritium-night-sights |
| Smith & Wesson | Performance Center® Ported M&P®9 SHIELD™ M2.0™ Hi Viz® Sights | 11867 | NO | https://www.smith-wesson.com/firearms/performance-center-ported-mp-9-shield-m20-hi-viz-sights |
| Smith & Wesson | M&P® 380 SHIELD™ EZ® with Crimson Trace® Green Laserguard® Manual Thumb Safety | 12610 | NO | https://www.smith-wesson.com/firearms/mp-380-shield-ez-crimson-trace-green-laserguard-manual-thumb-safety |
| Smith & Wesson | M&P® 380 SHIELD™ EZ® with Crimson Trace® Green Laserguard | 12611 | NO | https://www.smith-wesson.com/firearms/mp-380-shield-ez-crimson-trace-green-laserguard |
| Smith & Wesson | M&P®9 M2.0™ 4" Compact | 11683 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-4-compact |
| Smith & Wesson | M&P®9 M2.0™ 4" Compact Thumb Safety | 11686 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-4-compact-thumb-safety |
| Smith & Wesson | M&P®9 M2.0™ 4" Compact 10 Rounds | 12464 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-4-compact-10-rounds |
| Smith & Wesson | M&P®9 M2.0™ 4" Compact Thumb Safety | 12465 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-4-compact-thumb-safetyy |
| Smith & Wesson | M&P®9 M2.0™ 4" Compact w/Crimson Trace® Rail Master® Universal Tactical Light | 12411 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-4-compact-wcrimson-trace-rail-master-universal-tactical-light |
| Smith & Wesson | M&P®9 M2.0™ 4" Compact w/Crimson Trace® Rail Master® Universal Tactical Light Thumb Safety | 12412 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-4-compact-wcrimson-trace-rail-master-universal-tactical-light-thumb-safety |
| Smith & Wesson | M&P®9 M2.0™ 4" Compact Crimson Trace® Green Laserguard | 12413 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-4-compact-crimson-trace-green-laserguard |
| Smith & Wesson | M&P®9 M2.0™ 4" Compact MA Compliant | 12466 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-4-compact-ma-compliant-0 |
| Smith & Wesson | M&P®9 M2.0™ 4" Compact Thumb Safety MA Compliant | 12467 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-4-compact-thumb-safety-ma-compliant |
| Smith & Wesson | M&P®40 M2.0™ 4" Compact | 11684 | NO | https://www.smith-wesson.com/firearms/mp-40-m20-4-compact |
| Smith & Wesson | M&P®40 M2.0™ 4" Compact Thumb Safety | 11687 | NO | https://www.smith-wesson.com/firearms/mp-40-m20-4-compact-thumb-safety |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | M&P®40 M2.0™ 4" Compact Crimson Trace® Green Laserguard | 12415 | NO | https://www.smith-wesson.com/firearms/mp-40-m20-4-compact-crimson-trace-green-laserguard |
| Smith & Wesson | M&P®40 M2.0™ 4" Compact Crimson Trace® Green Laserguard Thumb Safety | 12416 | NO | https://www.smith-wesson.com/firearms/mp-40-m20-4-compact-crimson-trace-green-laserguard-thumb-safety |
| Smith & Wesson | M&P®45 M2.0™ 4" Compact | 12106 | NO | https://www.smith-wesson.com/firearms/mp-45-m20-4-compact |
| Smith & Wesson | M&P®45 M2.0™ 4" Compact Thumb Safety | 12105 | NO | https://www.smith-wesson.com/firearms/mp-45-m20-4-compact-thumb-safety |
| Smith & Wesson | M&P®9 SHIELD M2.0™ Integrated Crimson Trace® Green Laser MA Compliant | 12469 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-m20-integrated-crimson-trace-green-laser-ma-compliant |
| Smith & Wesson | M&P®9 SHIELD M2.0™ Integrated Crimson Trace® Red Laser MA Compliant | 12468 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-m20-integrated-crimson-trace-red-laser-ma-compliant |
| Smith & Wesson | M&P®45 SHIELD M2.0™ Integrated Crimson Trace® Red Laser Manual Thumb Safety | 12087 | NO | https://www.smith-wesson.com/firearms/mp-45-shield-m20-integrated-crimson-trace-red-laser-manual-thumb-safety |
| Smith & Wesson | M&P®45 M2.0™ TRUGLO® TFX™ Sights | 11769 | NO | https://www.smith-wesson.com/firearms/mp-45-m20-truglo-tfx-sights |
| Smith & Wesson | Performance Center® SW22 VICTORY® Target Model 6" Carbon Fiber Target Barrel Red Dot Sight | 12081 | NO | https://www.smith-wesson.com/firearms/performance-center-sw22-victory-target-model-6-carbon-fiber-target-barrel-red-dot-sight |
| Smith & Wesson | Performance Center® SW22 VICTORY® Target Model 6" Carbon Fiber Target Barrel | 12080 | NO | https://www.smith-wesson.com/firearms/performance-center-sw22-victory-target-model-6-carbon-fiber-target-barrel-00 |
| Smith & Wesson | Performance Center® SW22 VICTORY® Target Model 6" Fluted Barrel Red Dot Sight | 12079 | NO | https://www.smith-wesson.com/firearms/performance-center-sw22-victory-target-model-6-fluted-barrel-red-dot-sight |
| Smith & Wesson | Performance Center® SW22 VICTORY® Target Model Fiber Optic Sights | 12078 | NO | https://www.smith-wesson.com/firearms/performance-center-sw22-victory-target-model-fiber-optic-sights |
| Smith & Wesson | SW22 VICTORY® Target Model | 11536 | NO | https://www.smith-wesson.com/firearms/sw22-victory-target-model |
| Smith & Wesson | M&P® 380 SHIELD™ EZ® | 180023 | NO | https://www.smith-wesson.com/firearms/mp-380-shield-ez-0 |
| Smith & Wesson | M&P® 380 SHIELD™ EZ® Manual Thumb Safety | 11663 | NO | https://www.smith-wesson.com/firearms/mp-380-shield-ez-manual-thumb-safety |
| Smith & Wesson | M&P®9 M2.0™ with Threaded Barrel | 11770 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-threaded-barrel |
| Smith & Wesson | M&P®45 M2.0™ with Threaded Barrel | 11771 | NO | https://www.smith-wesson.com/firearms/mp-45-m20-threaded-barrell |
| Smith & Wesson | M&P® BODYGUARD® 380 Crimson Trace® Green Laserguard® No Thumb Safety | 11589 | NO | https://www.smith-wesson.com/node/14132 |
| Smith & Wesson | S&W SD9™ HI VIZ® Sights | 11587 | NO | https://www.smith-wesson.com/node/14130 |
| Smith & Wesson | M&P®9 M2.0™ No Thumb Safety Flat Dark Earth | 11989 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-no-thumb-safety-flat-dark-earthh |
| Smith & Wesson | M&P®40 M2.0™ No Thumb Safety Flat Dark Earth | 11990 | NO | https://www.smith-wesson.com/firearms/mp-40-m20-no-thumb-safety-flat-dark-earth |
| Smith & Wesson | M&P®9 SHIELD M2.0™ Integrated Crimson Trace® Green Laser NTS | 11903 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-m20-integrated-crimson-trace-green-laser-nts |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | M&P®9 SHIELD M2.0™ Integrated Crimson Trace® Green Laser Thumb Safety | 11901 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-m20-integrated-crimson-trace-green-laser-thumb-safetyv |
| Smith & Wesson | M&P®9 SHIELD M2.0™ Laserguard® Pro™ Green Laser/Light Combo | 11811 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-m20-laserguard-pro-green-laserlight-combo |
| Smith & Wesson | M&P®40 SHIELD M2.0™ Laserguard® Pro™ Green Laser/Light Combo | 11817 | NO | https://www.smith-wesson.com/firearms/mp-40-shield-m20-laserguard-pro-green-laserlight-comboo |
| Smith & Wesson | M&P®9 SHIELD M2.0™ Manual Thumb Safety MA Compliant | 11807 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-m20-manual-thumb-safety-ma-compliant |
| Smith & Wesson | M&P®9 SHIELD M2.0™ MA Compliant | 11809 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-m20-ma-compliant |
| Smith & Wesson | M&P®40 SHIELD M2.0™ Manual Thumb Safety MA Compliant | 11813 | NO | https://www.smith-wesson.com/firearms/mp-40-shield-m20-manual-thumb-safety-ma-compliant |
| Smith & Wesson | M&P®40 SHIELD M2.0™ MA Compliant | 11815 | NO | https://www.smith-wesson.com/firearms/mp-40-shield-m20-ma-compliant |
| Smith & Wesson | M&P® BODYGUARD® 380 Engraved RSR Exclusive | 11914 | NO | https://www.smith-wesson.com/firearms/mp-bodyguard-380-engraved-rsr-exclusive |
| Smith & Wesson | M&P®9 M2.0™ TRUGLO® TFX™ Sights | 11767 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-truglo-tfx-sights |
| Smith & Wesson | M&P®40 M2.0™ TRUGLO® TFX™ Sights | 11768 | NO | https://www.smith-wesson.com/firearms/mp-40-m20-truglo-tfx-sights |
| Smith & Wesson | PERFORMANCE CENTER® SW1911 PRO SERIES® 9mm | 178053 | NO | https://www.smith-wesson.com/firearms/performance-center-sw1911-pro-series-9mm |
| Smith & Wesson | M&P®9 SHIELD™ Flat Dark Earth Finish No Thumb Safety | 10179 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-flat-dark-earth-finish-no-thumb-safety-0 |
| Smith & Wesson | M&P®9 SHIELD M2.0™ Integrated Crimson Trace® Red Laser | 11671 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-m20-integrated-crimson-trace-red-laser |
| Smith & Wesson | M&P®40 SHIELD M2.0™ Integrated Crimson Trace® Red Laser | 11672 | NO | https://www.smith-wesson.com/firearms/mp-40-shield-m20-integrated-crimson-trace-red-laser |
| Smith & Wesson | M&P®9 SHIELD M2.0™ Manual Thumb Safety | 11806 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-m20-manual-thumb-safety |
| Smith & Wesson | M&P®9 SHIELD M2.0™ | 11808 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-m20-0 |
| Smith & Wesson | M&P®40 SHIELD M2.0™ Manual Thumb Safety | 11812 | NO | https://www.smith-wesson.com/firearms/mp-40-shield-m20-manual-thumb-safety |
| Smith & Wesson | M&P®40 SHIELD M2.0™ No Thumb Safety | 11814 | NO | https://www.smith-wesson.com/firearms/mp-40-shield-m20-no-thumb-safety |
| Smith & Wesson | M&P®9 SHIELD M2.0™ Tritium Night Sights | 11810 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-m20-tritium-night-sights |
| Smith & Wesson | M&P®40 M2.0™ MA Compliant | 11816 | NO | https://www.smith-wesson.com/firearms/mp-40-m20-ma-compliant |
| Smith & Wesson | M&P®40 M2.0™ MA Compliant | 11764 | NO | https://www.smith-wesson.com/firearms/mp-40-m20-ma-compliant |
| Smith & Wesson | M&P®9 M2.0™ MA Compliant | 11763 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-ma-compliant |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | Performance Center® M&P®45 M2.0™ Ported CORE | 11710 | NO | https://www.smith-wesson.com/firearms/performance-center-mp-45-m20-ported-core |
| Smith & Wesson | M&P®22 Compact Tungsten Gray Cerakote® Frame | 12000 | NO | https://www.smith-wesson.com/firearms/mp-22-compact-tungsten-gray-cerakote-frame |
| Smith & Wesson | S&W SD40™ Flat Dark Earth Frame Finish | 11999 | NO | https://www.smith-wesson.com/firearms/sw-sd40-flat-dark-earth-frame-finish |
| Smith & Wesson | S&W SD9™ Flat Dark Earth Frame Finish | 11998 | NO | https://www.smith-wesson.com/firearms/sw-sd9-flat-dark-earth-frame-finish |
| Smith & Wesson | S&W SD40™ Gray Frame Finish | 11996 | NO | https://www.smith-wesson.com/firearms/sw-sd40-gray-frame-finish |
| Smith & Wesson | S&W SD9™ Gray Frame Finish | 11995 | NO | https://www.smith-wesson.com/firearms/sw-sd9-gray-frame-finish |
| Smith & Wesson | S&W SD40 VE™ HI VIZ® Sights | 11908 | YES | https://www.smith-wesson.com/firearms/sw-sd40-ve-hi-viz-sights |
| Smith & Wesson | S&W SD9 VE™ HI VIZ® Sights | 11907 | YES | https://www.smith-wesson.com/firearms/sw-sd9-ve-hi-viz-sights |
| Smith & Wesson | M&P®9 M2.0™ 15 Rds | 11758 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-15-rds |
| Smith & Wesson | M&P®9 M2.0™ 10 Rds | 11761 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-10-rds |
| Smith & Wesson | M&P®40 M2.0™ 10 Rds | 11762 | NO | https://www.smith-wesson.com/firearms/mp-40-m20-10-rds |
| Smith & Wesson | M&P®45 M2.0™ Thumb Safety | 11526 | NO | https://www.smith-wesson.com/firearms/mp-45-m20-thumb-safety |
| Smith & Wesson | M&P®45 M2.0™ Thumb Safety | 11726 | NO | https://www.smith-wesson.com/firearms/mp-45-m20-thumb-safetyy |
| Smith & Wesson | M&P®45 M2.0™ | 11523 | NO | https://www.smith-wesson.com/firearms/mp-45-m20 |
| Smith & Wesson | M&P®45 SHIELD M2.0™ Tritium Night Sights No Thumb Safety | 11726 | NO | https://www.smith-wesson.com/firearms/mp-45-shield-m20-tritium-night-sights-no-thumb-safety |
| Smith & Wesson | M&P®45 SHIELD M2.0™ No Thumb Safety MA Compliant | 11705 | NO | https://www.smith-wesson.com/firearms/mp-45-shield-m20-no-thumb-safety-ma-compliant |
| Smith & Wesson | M&P®45 SHIELD M2.0™ Thumb Safety MA Compliant | 11704 | NO | https://www.smith-wesson.com/firearms/mp-45-shield-m20-thumb-safety-ma-compliant |
| Smith & Wesson | M&P®22 COMPACT CERAKOTE® Flat Dark Earth Threaded Barrel | 10242 | NO | https://www.smith-wesson.com/firearms/mp-22-compact-cerakote-flat-dark-earth-threaded-barrel |
| Smith & Wesson | M&P®9 M2.0™ | 11521 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-1 |
| Smith & Wesson | M&P®40 M2.0™ | 11522 | NO | https://www.smith-wesson.com/firearms/mp-40-m20 |
| Smith & Wesson | M&P®9 M2.0™ | 11524 | NO | https://www.smith-wesson.com/firearms/mp-9-m20-0 |
| Smith & Wesson | M&P®40 M2.0™ | 11525 | NO | https://www.smith-wesson.com/firearms/mp-40-m20-0 |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | M&P®9 M2.0™ | 11537 | NO | https://www.smith-wesson.com/firearms/mp-9-m20 |
| Smith & Wesson | M&P®40 M2.0™ | 11595 | NO | https://www.smith-wesson.com/firearms/mp-40-m20 |
| Smith & Wesson | M&P®45 SHIELD M2.0™ No Thumb Safety | 11531 | NO | https://www.smith-wesson.com/firearms/mp-45-shield-m20-no-thumb-safety |
| Smith & Wesson | M&P®45 SHIELD M2.0™ Thumb Safety | 180022 | NO | https://www.smith-wesson.com/firearms/mp-45-shield-m20-thumb-safety |
| Smith & Wesson | SW22 VICTORY | 108490 | NO | https://www.smith-wesson.com/firearms/sw22-victory |
| Smith & Wesson | SW22 Victory® Threaded Barrel | 10201 | NO | https://www.smith-wesson.com/firearms/sw22-victory-threaded-barrel |
| Smith & Wesson | SW22 VICTORY® Kryptek™ | 10297 | NO | https://www.smith-wesson.com/firearms/sw22-victory-kryptek |
| Smith & Wesson | M&P®40 Compact | 10199 | NO | https://www.smith-wesson.com/firearms/mp-40-compact |
| Smith & Wesson | M&P®22 10 Round Threaded Barrel | 122000 | NO | https://www.smith-wesson.com/firearms/mp-22-10-round-threaded-barrel |
| Smith & Wesson | M&P®22 12 Round Threaded Barrel | 222000 | NO | https://www.smith-wesson.com/firearms/mp-22-12-round-threaded-barrel |
| Smith & Wesson | M&P®9c - Compact Size, Magazine Safety | 209004 | NO | https://www.smith-wesson.com/firearms/mp-9c-compact-size-magazine-safety |
| Smith & Wesson | M&P®40 Compact | 109003 | NO | https://www.smith-wesson.com/firearms/mp-40-compact |
| Smith & Wesson | M&P®22 Compact | 108390 | NO | https://www.smith-wesson.com/firearms/mp-22-compact |
| Smith & Wesson | M&P®40 SHIELD™ CA Compliant | 187020 | yea | https://www.smith-wesson.com/firearms/mp-40-shield-ca-compliant |
| Smith & Wesson | M&P®40 SHIELD™ MA Compliant | 180050 | NO | https://www.smith-wesson.com/firearms/mp-40-shield-ma-compliant |
| Smith & Wesson | M&P®9 SHIELD™ | 180021 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-0 |
| Smith & Wesson | M&P®9 SHIELD™ CA Compliant | 187021 | YES | https://www.smith-wesson.com/firearms/mp-9-shield-ca-compliant |
| Smith & Wesson | M&P®9 SHIELD™ MA Compliant | 180051 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-ma-compliant |
| Smith & Wesson | M&P®9 SHIELD™ No Thumb Safety | 10035 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-no-thumb-safety |
| Smith & Wesson | M&P®9 SHIELD™ No Thumb Safety MA Compliant | 10038 | NO | https://www.smith-wesson.com/firearms/mp-9-shield-no-thumb-safety-ma-compliant |
| Smith & Wesson | M&P® BODYGUARD® 380 | 109381 | NO | https://www.smith-wesson.com/firearms/mp-bodyguard-380 |
| Smith & Wesson | M&P® BODYGUARD® 380 Crimson Trace® | 10048 | NO | https://www.smith-wesson.com/firearms/mp-bodyguard-380-crimson-trace |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | M&P®40 SHIELD™ | 180020 | NO | https://www.smith-wesson.com/firearms/mp-40-shield |
| Smith & Wesson | PERFORMANCE CENTER® SW1911 PRO SERIES® | 178047 | NO | https://www.smith-wesson.com/firearms/performance-center-sw1911-pro-series-1 |
| Smith & Wesson | Engraved 1911 | 10270 | NO | https://www.smith-wesson.com/firearms/engraved-1911 |
| Smith & Wesson | M&P® BODYGUARD® 380 Engraved | 10110 | NO | https://www.smith-wesson.com/firearms/mp-bodyguard-380-engraved |
| Smith & Wesson | PERFORMANCE CENTER® Model SW1911 | 170343 | NO | https://www.smith-wesson.com/firearms/performance-center-model-sw1911-1 |
| Smith & Wesson | SW1911TA E-Series™ Tactical Accessory Rail | 108411 | NO | https://www.smith-wesson.com/firearms/sw1911ta-e-series-tactical-accessory-rail |
| Smith & Wesson | S&W SD9 VE™ Low Capacity | 123900 | NO | https://www.smith-wesson.com/firearms/sw-sd9-ve-low-capacity |
| Smith & Wesson | SW1911 E-Series™ | 108482 | NO | https://www.smith-wesson.com/firearms/sw1911-e-series |
| Smith & Wesson | S&W SD9 VE™ MA Compliant | 123902 | NO | https://www.smith-wesson.com/firearms/sw-sd9-ve-ma-compliant |
| Smith & Wesson | SW1911SC E-Series™ Round Butt Scandium Frame | 108483 | NO | https://www.smith-wesson.com/firearms/sw1911sc-e-series-round-butt-scandium-frame |
| Smith & Wesson | S&W SD9 VE™ CA Compliant | 123903 | YES | https://www.smith-wesson.com/firearms/sw-sd9-ve-ca-compliant |
| Smith & Wesson | SW1911SC E-Series™ Round Butt Scandium Frame | 108485 | NO | https://www.smith-wesson.com/firearms/sw1911sc-e-series-round-butt-scandium-frame-0 |
| Smith & Wesson | S&W SD40 VE™ - Std Capacity | 223400 | NO | https://www.smith-wesson.com/firearms/sw-sd40-ve-std-capacity |
| Smith & Wesson | PERFORMANCE CENTER® Model SW1911 | 170343 | NO | https://www.smith-wesson.com/firearms/performance-center-model-sw1911-11 |
| Smith & Wesson | S&W SD9 VE™ Std Capacity | 223900 | NO | https://www.smith-wesson.com/firearms/sw-sd9-ve-std-capacity |
| Smith & Wesson | PERFORMANCE CENTER® Model SW1911 | 178011 | NO | https://www.smith-wesson.com/firearms/performance-center-model-sw1911 |
| Smith & Wesson | Model 41 | 130511 | NO | https://www.smith-wesson.com/firearms/model-41 |
| Smith & Wesson | PERFORMANCE CENTER® SW1911 PRO SERIES® | 178017 | NO | https://www.smith-wesson.com/firearms/performance-center-sw1911-pro-series-0 |
| Smith & Wesson | Model 41 | 130512 | NO | https://www.smith-wesson.com/firearms/model-41-0 |
| Smith & Wesson | PERFORMANCE CENTER® SW1911 PRO SERIES® | 178020 | NO | https://www.smith-wesson.com/firearms/performance-center-sw1911-pro-series |
| Smith & Wesson | PERFORMANCE CENTER® Model 41 | 178031 | NO | https://www.smith-wesson.com/firearms/performance-center-model-41 |
| Smith & Wesson | S&W SD40 VE™ Low Capacity | 123400 | NO | https://www.smith-wesson.com/firearms/sw-sd40-ve-low-capacity |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | S&W SD40 VE™ MA Compliant | 123402 | NO | https://www.smith-wesson.com/firearms/sw-sd40-ve-ma-compliant |
| Smith & Wesson | SW1911TA E-Series™ | 108409 | NO | https://www.smith-wesson.com/firearms/sw1911ta-e-series |
| Smith & Wesson | S&W SD9 VE™ CA Compliant | 123403 | YES | https://www.smith-wesson.com/firearms/sw-sd40-ve-ca-compliant |
| Smith & Wesson | M&P®9 SHIELD™ HI VIZ® Sights | 11905 | YES | https://www.smith-wesson.com/firearms/mp-9-shield-hi-viz-sights |
| Smith & Wesson | M&P®40 SHIELD™ HI VIZ® Sights | 11906 | YES | https://www.smith-wesson.com/firearms/mp-40-shield-hi-viz-sights |
| Smith & Wesson | S&W SD9 VE™ HI VIZ® Sights Gray Frame Finish | 11993 | NO | https://www.smith-wesson.com/firearms/sw-sd9-ve-hi-viz-sights-gray-frame-finish |
| Smith & Wesson | S&W SD40 VE™ HI VIZ® Sights Gray Frame Finish | 11994 | NO | https://www.smith-wesson.com/firearms/sw-sd40-ve-hi-viz-sights-gray-frame-finish |
| Smith & Wesson | Model 442 We The People Limited Edition | 13305 | NO | https://www.smith-wesson.com/firearms/model-442-we-people-limited-edition |
| Smith & Wesson | Model 648 | 12460 | YES | https://www.smith-wesson.com/firearms/model-648 |
| Smith & Wesson | Model 610 10MM Revolver – 4" | 12463 | YES | https://www.smith-wesson.com/firearms/model-610-10mm-revolver-4 |
| Smith & Wesson | Model 610 10MM Revolver – 6.5" | 12462 | YES | https://www.smith-wesson.com/firearms/model-610-10mm-revolver-65 |
| Smith & Wesson | Model 642 Deluxe Silver/Black Croc Textured Wood Lipsey's Exclusive | 150957 | NO | https://www.smith-wesson.com/firearms/model-642-deluxe-silverblack-croc-textured-wood-lipseys-exclusive |
| Smith & Wesson | Model 642 Deluxe Rosewood Laminate Textured Wood Lipsey's Exclusive | 150551 | NO | https://www.smith-wesson.com/firearms/model-642-deluxe-rosewood-laminate-textured-wood-lipseys-exclusive |
| Smith & Wesson | M&P® BODYGUARD® 38 Integrated Crimson Trace® Laser MA Compliant | 12058 | NO | https://www.smith-wesson.com/firearms/mp-bodyguard-38-integrated-crimson-trace-laser-ma-compliant |
| Smith & Wesson | Performance Center® Model 442 Crimson Trace® LG-105 Lasergrips® | 12643 | YES | https://www.smith-wesson.com/firearms/performance-center-model-442-crimson-trace-lg-105-lasergrips |
| Smith & Wesson | Model 642 CT Crimson Trace® Lasergrips® | 12555 | YES | https://www.smith-wesson.com/firearms/model-642-ct-crimson-trace-lasergrips-0 |
| Smith & Wesson | M&P® BODYGUARD® 38 Integrated Crimson Trace® Laser | 12056 | YES | https://www.smith-wesson.com/firearms/mp-bodyguard-38-integrated-crimson-trace-laser |
| Smith & Wesson | M&P® BODYGUARD® 38 No Laser MA Compliant | 12057 | NO | https://www.smith-wesson.com/firearms/mp-bodyguard-38-integrated-crimson-trace-laser |
| Smith & Wesson | Model 19 Classic | 12040 | YES | https://www.smith-wesson.com/firearms/model-19-classic |
| Smith & Wesson | PERFORMANCE CENTER® Model 19 Carry Comp® | 12039 | YES | https://www.smith-wesson.com/firearms/performance-center-model-19-carry-comp |
| Smith & Wesson | M&P® BODYGUARD® 38 No Laser | 103039 | YES | https://www.smith-wesson.com/firearms/mp-bodyguard-38-no-laser |
| Smith & Wesson | Model 360 .357 Magnum/.38 S&W Special +P | 11749 | NO | https://www.smith-wesson.com/firearms/model-360-357-magnum38-sw-special-p |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | Performance Center® Model 686 | 11759 | YES | https://www.smith-wesson.com/firearms/performance-center-model-686-0 |
| Smith & Wesson | Performance Center® Model 686 Plus | 11760 | YES | https://www.smith-wesson.com/firearms/performance-center-model-686-plus-0 |
| Smith & Wesson | Model 642 LS - LadySmith™ | 11988 | NO | https://www.smith-wesson.com/firearms/model-642-ls-ladysmith-0 |
| Smith & Wesson | Model 437 FDE Combat Grips | 11926 | YES | https://www.smith-wesson.com/firearms/model-437-fde-combat-grips |
| Smith & Wesson | PERFORMANCE CENTER® Model 460XVR™ HI VIZ® Fiber Optic Front Sight | 11626 | YES | https://www.smith-wesson.com/firearms/performance-center-model-460xvr-hi-viz-fiber-optic-front-sight |
| Smith & Wesson | Model S&W500™ HI VIZ® Fiber Optic | 11623 | YES | https://www.smith-wesson.com/firearms/model-sw500-hi-viz-fiber-optic |
| Smith & Wesson | PERFORMANCE CENTER® Model 986 2.5" Barrel | 10227 | YES | https://www.smith-wesson.com/firearms/performance-center-model-986-25-barrel |
| Smith & Wesson | Model 69 Combat Magnum® | 10064 | YES | https://www.smith-wesson.com/firearms/model-69-combat-magnum |
| Smith & Wesson | Model 66 Combat Magnum® | 10061 | YES | https://www.smith-wesson.com/firearms/model-66-combat-magnum |
| Smith & Wesson | Model 629 4" Barrel | 163603 | YES | https://www.smith-wesson.com/firearms/model-629-4-barrel |
| Smith & Wesson | Model S&W500 | 163565 | YES | https://www.smith-wesson.com/firearms/model-sw500-1 |
| Smith & Wesson | Model GOVERNOR® with Crimson Trace® Laser Grips | 162411 | NO | https://www.smith-wesson.com/firearms/model-governor-crimson-trace-laser-grips |
| Smith & Wesson | Model GOVERNOR | 162410 | NO | https://www.smith-wesson.com/firearms/model-governor-0 |
| Smith & Wesson | Performance Center® Pro Series® Model 642 | 178042 | YES | https://www.smith-wesson.com/firearms/performance-center-pro-series-model-642 |
| Smith & Wesson | PERFORMANCE CENTER® Model 629 Competitor 6" Weighted Barrel | 170320 | YES | https://www.smith-wesson.com/firearms/performance-center-model-629-competitor-6-weighted-barrel |
| Smith & Wesson | Performance Center® Pro Series® Model 627 | 178014 | YES | https://www.smith-wesson.com/firearms/performance-center-pro-series-model-627 |
| Smith & Wesson | PERFORMANCE CENTER® Model 629 Stealth Hunter | 170323 | YES | https://www.smith-wesson.com/firearms/performance-center-model-629-stealth-hunterr |
| Smith & Wesson | Performance Center® Pro Series® Model 686 Plus | 178038 | YES | https://www.smith-wesson.com/firearms/performance-center-pro-series-model-686-plus |
| Smith & Wesson | PERFORMANCE CENTER® Model 629 | 170334 | YES | https://www.smith-wesson.com/firearms/performance-center-model-629-1 |
| Smith & Wesson | Performance Center® Pro Series® Model 442 Moon Clip | 178041 | YES | https://www.smith-wesson.com/firearms/performance-center-pro-series-model-442-moon-clip |
| Smith & Wesson | PERFORMANCE CENTER® Model 460XVR™ - 14" Barrel with Bi-Pod | 170339 | YES | https://www.smith-wesson.com/firearms/performance-center-model-460xvr-14-barrel-bi-pod |
| Smith & Wesson | Performance Center® Pro Series® Model 640 | 178044 | YES | https://www.smith-wesson.com/firearms/performance-center-pro-series-model-640 |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | PERFORMANCE CENTER® Model 929 | 170341 | YES | https://www.smith-wesson.com/firearms/performance-center-model-929 |
| Smith & Wesson | Performance Center® Pro Series® Model 986 | 178055 | YES | https://www.smith-wesson.com/firearms/performance-center-pro-series-model-986 |
| Smith & Wesson | PERFORMANCE CENTER® Model 686 | 170346 | YES | https://www.smith-wesson.com/firearms/performance-center-model-686 |
| Smith & Wesson | PERFORMANCE CENTER® Model M&P® R8 | 170292 | YES | https://www.smith-wesson.com/firearms/performance-center-model-mp-r8 |
| Smith & Wesson | PERFORMANCE CENTER® Model 627 V-Comp | 170296 | YES | https://www.smith-wesson.com/firearms/performance-center-model-627-v-comp |
| Smith & Wesson | PERFORMANCE CENTER® Model 642 Enhanced Action | 170348 | YES | https://www.smith-wesson.com/firearms/performance-center-model-642-enhanced-action |
| Smith & Wesson | M&P® BODYGUARD® 38 Crimson Trace® | 10062 | YES | https://www.smith-wesson.com/firearms/mp-bodyguard-38-crimson-trace |
| Smith & Wesson | PERFORMANCE CENTER® Model S&W500™ | 170299 | YES | https://www.smith-wesson.com/firearms/performance-center-model-sw500-0 |
| Smith & Wesson | PERFORMANCE CENTER® Model 637 Enhanced Action | 170349 | YES | https://www.smith-wesson.com/firearms/performance-center-model-637-enhanced-action |
| Smith & Wesson | Model 317 Kit Gun™ | 160221 | YES | https://www.smith-wesson.com/firearms/model-317-kit-gun |
| Smith & Wesson | PERFORMANCE CENTER® Model 325 Thunder Ranch | 170316 | YES | https://www.smith-wesson.com/firearms/performance-center-model-325-thunder-ranch |
| Smith & Wesson | PERFORMANCE CENTER® Model 460XVR™ | 170350 | YES | https://www.smith-wesson.com/firearms/performance-center-model-460xvr-1 |
| Smith & Wesson | Model GOVERNOR | 160410 | NO | https://www.smith-wesson.com/firearms/model-governor |
| Smith & Wesson | PERFORMANCE CENTER® Model 629 .44 Magnum® Hunter | 170318 | YES | https://www.smith-wesson.com/firearms/performance-center-model-629-44-magnum-hunter |
| Smith & Wesson | Performance Center® Pro Series® Model 686 SSR | 178012 | YES | https://www.smith-wesson.com/firearms/performance-center-pro-series-model-686-ssr |
| Smith & Wesson | PERFORMANCE CENTER® Model 686 Competitor 6" Weighted Barrel | 170319 | YES | https://www.smith-wesson.com/firearms/performance-center-model-686-competitor-6-weighted-barrel |
| Smith & Wesson | Performance Center® Pro Series® Model 60 | 178013 | YES | https://www.smith-wesson.com/firearms/performance-center-pro-series-model-60 |
| Smith & Wesson | Model 340 PD | 163062 | YES | https://www.smith-wesson.com/firearms/model-340-pd |
| Smith & Wesson | PERFORMANCE CENTER® Model 627 | 170210 | YES | https://www.smith-wesson.com/firearms/performance-center-model-627-1 |
| Smith & Wesson | Model S&W500 | 163501 | YES | https://www.smith-wesson.com/firearms/model-sw500-0 |
| Smith & Wesson | Model 686 Plus | 164198 | YES | https://www.smith-wesson.com/firearms/model-686-plus-1 |
| Smith & Wesson | Model 360 PD | 163064 | YES | https://www.smith-wesson.com/firearms/model-360-pd |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | PERFORMANCE CENTER® Model S&W500™ | 170231 | YES | https://www.smith-wesson.com/firearms/performance-center-model-sw500 |
| Smith & Wesson | Model S&W500™ 4" | 163504 | YES | https://www.smith-wesson.com/firearms/model-sw500-4 |
| Smith & Wesson | Model 686 | 164222 | YES | https://www.smith-wesson.com/firearms/model-686 |
| Smith & Wesson | Model 638 | 163070 | YES | https://www.smith-wesson.com/firearms/model-638 |
| Smith & Wesson | PERFORMANCE CENTER® Model 327 | 170245 | YES | https://www.smith-wesson.com/firearms/performance-center-model-327 |
| Smith & Wesson | Model 629 | 163606 | YES | https://www.smith-wesson.com/firearms/model-629 |
| Smith & Wesson | Model 686 | 164224 | YES | https://www.smith-wesson.com/firearms/model-686-0 |
| Smith & Wesson | Model 638 CT Crimson Trace® Lasergrip® | 163071 | YES | https://www.smith-wesson.com/firearms/model-638-ct-crimson-trace-lasergrip |
| Smith & Wesson | PERFORMANCE CENTER® Model 460XVR™ | 170262 | YES | https://www.smith-wesson.com/firearms/performance-center-model-460xvr-0 |
| Smith & Wesson | Model 629 | 163636 | YES | https://www.smith-wesson.com/firearms/model-629-0 |
| Smith & Wesson | Model 686 Plus | 164300 | NO | https://www.smith-wesson.com/firearms/model-686-plus-2 |
| Smith & Wesson | M&P®340 | 163072 | YES | https://www.smith-wesson.com/firearms/mp-340 |
| Smith & Wesson | PERFORMANCE CENTER® Model 327 TRR8 | 170269 | YES | https://www.smith-wesson.com/firearms/performance-center-model-327-trr8 |
| Smith & Wesson | Model 629 Classic | 163638 | YES | https://www.smith-wesson.com/firearms/model-629-classic |
| Smith & Wesson | Model 63 | 162634 | YES | https://www.smith-wesson.com/firearms/model-63 |
| Smith & Wesson | PERFORMANCE CENTER® Model 627 | 170133 | YES | https://www.smith-wesson.com/firearms/performance-center-model-627-0 |
| Smith & Wesson | M&P®340 CT Crimson Trace® Lasergrips® | 163073 | YES | https://www.smith-wesson.com/firearms/mp-340-ct-crimson-trace-lasergrips |
| Smith & Wesson | PERFORMANCE CENTER® Model 460XVR™ | 170280 | YES | https://www.smith-wesson.com/firearms/performance-center-model-460xvr |
| Smith & Wesson | Model 640 | 163690 | YES | https://www.smith-wesson.com/firearms/model-640 |
| Smith & Wesson | Model 66 | 162662 | YES | https://www.smith-wesson.com/firearms/model-66 |
| Smith & Wesson | PERFORMANCE CENTER® Model 629 | 170135 | YES | https://www.smith-wesson.com/firearms/performance-center-model-629-0 |
| Smith & Wesson | Model 649 | 163210 | YES | https://www.smith-wesson.com/firearms/model-649 |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | Model 642 LS LADYSMITH™ | 163808 | YES | https://www.smith-wesson.com/firearms/model-642-ls-ladysmith |
| Smith & Wesson | Model 67 | 162802 | YES | https://www.smith-wesson.com/firearms/model-67 |
| Smith & Wesson | PERFORMANCE CENTER® Model 629 V-Comp | 170137 | YES | https://www.smith-wesson.com/firearms/performance-center-model-629-v-comp |
| Smith & Wesson | Model 329PD | 163414 | YES | https://www.smith-wesson.com/firearms/model-329pd |
| Smith & Wesson | Model 642 | 163810 | YES | https://www.smith-wesson.com/firearms/model-642 |
| Smith & Wesson | Model 442 | 162810 | YES | https://www.smith-wesson.com/firearms/model-442 |
| Smith & Wesson | PERFORMANCE CENTER® Model 625 | 170161 | YES | https://www.smith-wesson.com/firearms/performance-center-model-625 |
| Smith & Wesson | Model 460XVR™ | 163460 | YES | https://www.smith-wesson.com/firearms/model-460xvr |
| Smith & Wesson | Model 642 CT Crimson Trace® Lasergrips® | 163811 | YES | https://www.smith-wesson.com/firearms/model-642-ct-crimson-trace-lasergrips |
| Smith & Wesson | Model 637 | 163050 | YES | https://www.smith-wesson.com/firearms/model-637 |
| Smith & Wesson | PERFORMANCE CENTER® 586 L-Comp | 170170 | YES | https://www.smith-wesson.com/firearms/performance-center-586-l-comp |
| Smith & Wesson | Model 460V Revolver | 163465 | YES | https://www.smith-wesson.com/firearms/model-460v-revolver |
| Smith & Wesson | Model 686 Plus | 164192 | YES | https://www.smith-wesson.com/firearms/model-686-plus |
| Smith & Wesson | Model 637 Crimson Trace® Lasergrip® | 163052 | YES | https://www.smith-wesson.com/firearms/model-637-crimson-trace-lasergrip |
| Smith & Wesson | PERFORMANCE CENTER® Model 629 | 170181 | YES | https://www.smith-wesson.com/firearms/performance-center-model-629 |
| Smith & Wesson | Model S&W500™ | 163500 | YES | https://www.smith-wesson.com/firearms/model-sw500 |
| Smith & Wesson | Model 686 Plus | 164194 | YES | https://www.smith-wesson.com/firearms/model-686-plus-0 |
| Smith & Wesson | Model 442 Revolver - No Internal Lock | 150544 | YES | https://www.smith-wesson.com/firearms/model-442-revolver-no-internal-lock |
| Smith & Wesson | Model 642 | 10186 | YES | https://www.smith-wesson.com/firearms/model-642-0 |
| Smith & Wesson | Model 686 Plus 3-5-7 Magnum Series | 150853 | YES | https://www.smith-wesson.com/firearms/model-686-plus-3-5-7-magnum-series |
| Smith & Wesson | Model 29 - S&W Classics 4" Blue | 150254 | NO | https://www.smith-wesson.com/firearms/model-29-sw-classics-4-blue |
| Smith & Wesson | Model 686 Deluxe | 150854 | YES | https://www.smith-wesson.com/firearms/model-686-deluxe |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | Model 686 Plus 3-5-7 Magnum Series | 150855 | YES | https://www.smith-wesson.com/firearms/model-686-plus-3-5-7-magnum-series-1 |
| Smith & Wesson | Model 442 LaserMax | 10239 | NO | https://www.smith-wesson.com/firearms/model-442-lasermax |
| Smith & Wesson | Model 60 | 162420 | YES | https://www.smith-wesson.com/firearms/model-60 |
| Smith & Wesson | Model 25 - S&W Classics 6 1/2" Blue | 150256 | YES | https://www.smith-wesson.com/firearms/model-25-sw-classics-6-12-blue |
| Smith & Wesson | Model 686 Plus Deluxe | 150713 | YES | https://www.smith-wesson.com/firearms/model-686-plus-deluxe-0 |
| Smith & Wesson | Model 637 LaserMax | 10240 | NO | https://www.smith-wesson.com/firearms/model-637-lasermax |
| Smith & Wesson | Model 60 3" | 162430 | YES | https://www.smith-wesson.com/firearms/model-60-3 |
| Smith & Wesson | Model 27 | 150339 | YES | https://www.smith-wesson.com/firearms/model-27 |
| Smith & Wesson | Model 629 Deluxe | 150714 | YES | https://www.smith-wesson.com/firearms/model-629-deluxe |
| Smith & Wesson | Model 638 LaserMax | 10241 | NO | https://www.smith-wesson.com/firearms/model-638-lasermax |
| Smith & Wesson | Model 586 6" Barrel | 150908 | YES | https://www.smith-wesson.com/firearms/model-586-6-barrel |
| Smith & Wesson | Model 64 | 162506 | YES | https://www.smith-wesson.com/firearms/model-64 |
| Smith & Wesson | Model 27 - S&W Classics 6 1/2" Blue | 150341 | YES | https://www.smith-wesson.com/firearms/model-27-sw-classics-6-12-blue |
| Smith & Wesson | Model 57 - S&W Classics 6" .41 Magnum | 150481 | YES | https://www.smith-wesson.com/firearms/model-57-sw-classics-6-41-magnum |
| Smith & Wesson | Model 10 | 150786 | YES | https://www.smith-wesson.com/firearms/model-10 |
| Smith & Wesson | Model 642 LaserMax | 10140 | NO | https://www.smith-wesson.com/firearms/model-642-lasermax |
| Smith & Wesson | Model 36 Classics | 150184 | YES | https://www.smith-wesson.com/firearms/model-36-classics |
| Smith & Wesson | Model 69 | 162069 | YES | https://www.smith-wesson.com/firearms/model-69 |
| Smith & Wesson | Model 43 C | 103043 | YES | https://www.smith-wesson.com/firearms/model-43-c |
| Smith & Wesson | Model 586 4" Barrel | 150909 | YES | https://www.smith-wesson.com/firearms/model-586-4-barrel |
| Smith & Wesson | 17-9 Masterpiece | 150477 | YES | https://oag.ca.gov/firearms/handgun/17-9-masterpiece-sku-150477a |
| Smith & Wesson | 22A-1 (Bull Barrel) Alloy, Stainless Steel | 107431 | YES | https://oag.ca.gov/firearms/handgun/22a-1-bull-barrel-sku-107431 |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | 22A-1 Gray Frame Alloy, Stainless Steel | 107412 | YES | https://oag.ca.gov/firearms/handgun/22a-1-gray-frame-sku-107412 |
| Smith & Wesson | 22A-1 Alloy; Stainless Steel | 107410 | YES | https://oag.ca.gov/firearms/handgun/22a-1-sku-107410 |
| Smith & Wesson | 29-10 (Blue) / Steel | 150145 | YES | https://oag.ca.gov/firearms/handgun/29-10-blue-sku-150145a |
| Smith & Wesson | 351 Aluminum Alloy | 160228 | YES | https://oag.ca.gov/firearms/handgun/351-sku-160228b |
| Smith & Wesson | 351C (Black) | 103351 | YES | https://oag.ca.gov/firearms/handgun/351c-black-sku103351 |
| Smith & Wesson | 360J Scandium alloy; Stainless Steel | 11713 | YES | https://oag.ca.gov/firearms/handgun/360j-sku-11713 |
| Smith & Wesson | 48-7 (Black) A | 150717 | YES | https://oag.ca.gov/firearms/handgun/48-7-black-sku-150717a |
| Smith & Wesson | 48-7 (Black) B | 150718 | YES | https://oag.ca.gov/firearms/handgun/48-7-black-sku-150718a |
| Smith & Wesson | 60-14 Lady Smith | 162414 | YES | https://oag.ca.gov/firearms/handgun/60-14-lady-smith-sku-162414a |
| Smith & Wesson | 60-15 (S&W Logo Grip) (NRA Engraved) | 12489 | YES | https://oag.ca.gov/firearms/handgun/60-15-sw-logo-grip-nra-engraved-sku-12489 |
| Smith & Wesson | 617-6 (S&W Logo Grip) | 160578 | YES | https://oag.ca.gov/firearms/handgun/617-6-sw-logo-grip-sku-160578 |
| Smith & Wesson | 617-6 | 160584A | YES | https://oag.ca.gov/firearms/handgun/617-6-sku-160584a |
| Smith & Wesson | 625-8 JM | 160936A | YES | https://oag.ca.gov/firearms/handgun/625-8-jm-sku-160936a |
| Smith & Wesson | 629-6 M629 Deluxe 3" | 150715 | YES | https://oag.ca.gov/firearms/handgun/629-6-m629-deluxe-3-sku-150715 |
| Smith & Wesson | 638-3 | 150468 | YES | https://oag.ca.gov/firearms/handgun/638-3-sku150468 |
| Smith & Wesson | 640-1 A | 103690 | YES | https://oag.ca.gov/firearms/handgun/640-1-sku-103690a |
| Smith & Wesson | 640-1 | 150784 | YES | https://oag.ca.gov/firearms/handgun/640-1-sku150784 |
| Smith & Wesson | 642-1 | 103810 | YES | https://oag.ca.gov/firearms/handgun/642-1-sku-103810a |
| Smith & Wesson | 642-2 Range Kit Bundle | 13307 | YES | https://oag.ca.gov/firearms/handgun/642-2-range-kit-bundle-sku-13307 |
| Smith & Wesson | 647-1 | 170229 | YES | https://oag.ca.gov/firearms/handgun/647-1-sku-170229a |
| Smith & Wesson | 686-6 M686 | 150712 | YES | https://oag.ca.gov/firearms/handgun/686-6-m686-sku-150712 |
| Smith & Wesson | Bodyguard 38 | 103038 | YES | https://oag.ca.gov/firearms/handgun/bodyguard-38-matte-black-sku-103038a |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Smith & Wesson | BodyGuard 38-1 Crimson Trace Laser | 12933 | YES | https://oag.ca.gov/firearms/handgun/bodyguard-38-1-crimson-trace-laser-sku-12933 |
| Smith & Wesson | M&P 340 (Matte Black) | 103072 | YES | https://oag.ca.gov/firearms/handgun/mp-340-matte-black-sku-103072 |
| Smith & Wesson | M&P 40 Shield (FDE) | 13005 | YES | https://oag.ca.gov/firearms/handgun/mp-40-shield-fde-sku-13005 |
| Smith & Wesson | M&P 9 Shield (Blk) (Carry Kit) | 12550 | YES | https://oag.ca.gov/firearms/handgun/mp-9-shield-blk-carry-kit-sku-12550 |
| Smith & Wesson | M&P 9 Shield (FDE) | 13004 | YES | https://oag.ca.gov/firearms/handgun/mp-9-shield-fde-sku-13004 |
| Smith & Wesson | M&P 9 Shield (FDE) | 13286 | YES | https://oag.ca.gov/firearms/handgun/mp-9-shield-fde-sku-13286 |
| Smith & Wesson | M&P 9 Shield (OD Green) | 13287 | YES | https://oag.ca.gov/firearms/handgun/mp-9-shield-od-green-sku-13287 |
| Smith & Wesson | M&P40 Shield | 187020 | YES | https://oag.ca.gov/firearms/handgun/mp40-shield-sku-187020 |
| Smith & Wesson | M&P9 SHIELD (Robin's Egg Blue) | 13394 | YES | https://oag.ca.gov/firearms/handgun/mp9-shield-robins-egg-blue-sku-13394 |
| Smith & Wesson | M29-10 | 150783 | YES | https://oag.ca.gov/firearms/handgun/m29-10-sku-150783 |
| Smith & Wesson | M360 Scandium alloy; PVD finish | 11749 | YES | https://oag.ca.gov/firearms/handgun/m360-sku-11749 |
| Smith & Wesson | M360 Survival Kit | 12601 | YES | https://oag.ca.gov/firearms/handgun/m360-sku-12601-survival-kit |
| Smith & Wesson | M422-2 | 150469 | YES | https://oag.ca.gov/firearms/handgun/m422-2-sku-150469 |
| Smith & Wesson | M442-1 | 150785 | YES | https://oag.ca.gov/firearms/handgun/m442-1-sku-150785 |
| Smith & Wesson | M637-2 | 170347 | YES | https://oag.ca.gov/firearms/handgun/m637-2-sku170347 |
| Smith & Wesson | M642-1 | 150972 | YES | https://oag.ca.gov/firearms/handgun/m642-1-sku-150972 |
| Smith & Wesson | M642-2 | 150466 | YES | https://oag.ca.gov/firearms/handgun/m642-2-sku150466 |
| Smith & Wesson | M69 A | 162069A | YES | https://oag.ca.gov/firearms/handgun/m69-sku-162069a |
| Smith & Wesson | M929 A | 170341A | YES | https://oag.ca.gov/firearms/handgun/m929-sku-170341a |
| Smith & Wesson | M929 B | 170341B | YES | https://oag.ca.gov/firearms/handgun/m929-sku-170341b |
| Smith & Wesson | SD40 VE | 13049 | YES | https://oag.ca.gov/firearms/handgun/sd40-ve-sku-13049 |
| Smith & Wesson | SD9 VE (Two-Tone) | 13048 | YES | https://oag.ca.gov/firearms/handgun/sd9-ve-two-tone-sku-13048 |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Springfield Armory | XD-M 4.5" .45 | XDMT94545BHCE | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-handguns/xd-m-45-threaded-45-acp-handgun |
| Springfield Armory | XD-M® 4.5" OSP 10mm | XDMT94510BHCO SP | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-handguns/xd-m-45-osp-threaded-10mm-handgun |
| Springfield Armory | XD-M® Elite 4.5 OSP 9mm | XDMET9459BHCO SP | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-elite-handguns/xd-m-elite-45-osp-threaded-9mm-handgun |
| Springfield Armory | Hellcat 3" Micro-Compact OSP™ Handgun | HC9319FOSP | NO | https://www.springfield-armory.com/hellcat-3-micro-compact-handguns/hellcat-3-micro-compact-osp-9mm-handgun-desert-fde/ |
| Springfield Armory | Hellcat 3" Micro-Compact Handgun | HC9319F | NO | https://www.springfield-armory.com/hellcat-3-micro-compact-handguns/hellcat-3-micro-compact-9mm-handgun-desert-fde/ |
| Springfield Armory | Hellcat 3" Micro-Compact OSP™ Handgun | HC9319BOSP | NO | https://www.springfield-armory.com/hellcat-3-micro-compact-handguns/hellcat-3-micro-compact-osp-9mm-handgun/ |
| Springfield Armory | Hellcat® 3" Micro-Compact Handgun | HC9319B | NO | https://www.springfield-armory.com/hellcat-3-micro-compact-handguns/hellcat-3-micro-compact-9mm-handgun/ |
| Springfield Armory | Hellcat® 3" Micro-Compact OSP™ Handgun w/ Shield SMSc | HC9319BOSPSMSC | NO | https://www.springfield-armory.com/hellcat-3-micro-compact-handguns/hellcat-3-micro-compact-osp-9mm-handgun-smsc/ |
| Springfield Armory | 1911 EMP® Handgun 9mm \| Stainless | PI9209L | YES | https://www.springfield-armory.com/1911-series-handguns/1911-emp-handguns/1911-emp-9mm-handgun-stainless/ |
| Springfield Armory | 1911 EMP® Handgun  9mm \| Black | PI9208L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-emp-handguns/1911-emp-9mm-handgun/ |
| Springfield Armory | 1911 EMP® Champion™ Handgun | PI9211L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-emp-champion-concealed-carry-contour-9mm-handgun-stainless/ |
| Springfield Armory | 1911 EMP® Champion™ Concealed Carry Contour Handgun | PI9229L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-emp-champion-concealed-carry-contour-9mm-handgun-stainless/ |
| Springfield Armory | 1911 EMP® Champion™ Concealed Carry Contour Handgun | PI9229F | NO | https://www.springfield-armory.com/1911-series-handguns/1911-emp-champion-concealed-carry-contour-9mm-handgun-desert-fde/ |
| Springfield Armory | 1911 Ronin™ Handgun | PX9119L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-ronin-handguns/1911-ronin-operator-9mm-handgun/ |
| Springfield Armory | 1911 Ronin™ 4.25" Handgun | PX9117L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-ronin-handguns/1911-ronin-operator-425-9mm-handgun/ |
| Springfield Armory | 1911 Ronin™ Handgun | PX9120L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-ronin-handguns/1911-ronin-operator-45-acp-handgun/ |
| Springfield Armory | 1911 Ronin™ 4.25" Handgun | PX9118L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-ronin-handguns/1911-ronin-operator-425-45-acp-handgun/ |
| Springfield Armory | 1911 Ronin™ Handgun | PX9121L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-ronin-handguns/1911-ronin-10-mm-handgun/ |
| Springfield Armory | 1911 Range Officer® Compact Handgun | PI9125L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-range-officer-handguns/1911-range-officer-compact-9mm-handgun/ |
| Springfield Armory | 1911 Range Officer® Compact Handgun | PI9126L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-range-officer-handguns/1911-range-officer-compact-45-acp-handgun/ |
| Springfield Armory | 1911 Range Officer® Compact Handgun | PI9129L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-range-officer-handguns/1911-range-officer-target-9mm-handgun/ |
| Springfield Armory | 1911 Range Officer® Target Handgun | PI9122L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-range-officer-handguns/1911-range-officer-target-9mm-handgun-stainless/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Springfield Armory | 1911 Range Officer® Target Handgun | PI9128L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-range-officer-handguns/1911-range-officer-target-45-acp-handgun/ |
| Springfield Armory | 1911 Range Officer® Target Handgun | PI9124L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-range-officer-handguns/1911-range-officer-target-45-acp-handgun-stainless/ |
| Springfield Armory | 1911 Range Officer® Target Handgun | PI9130L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-range-officer-handguns/1911-range-officer-operator-9mm-handgun/ |
| Springfield Armory | 1911 Range Officer® Operator® Handgun | PI9131L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-range-officer-handguns/1911-range-officer-operator-9mm-handgun/ |
| Springfield Armory | 1911 Range Officer® Operator® Handgun | PI9137L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-range-officer-handguns/1911-range-officer-champion-9mm-handgun/ |
| Springfield Armory | 1911 Range Officer® Champion™ Handgun | PI9136L | NO | https://www.springfield-armory.com/1911-series-handguns/1911-range-officer-handguns/1911-range-officer-champion-45-acp-handgun/ |
| Springfield Armory | 1911 RO Elite Operator® Handgun | PI9110E | NO | https://www.springfield-armory.com/1911-series-handguns/1911-ro-elite-handguns/ |
| Springfield Armory | 1911 Mil-Spec Handgun | PB9151L | YES | https://www.springfield-armory.com/1911-series-handguns/1911-mil-spec-handguns/1911-mil-spec-45-acp-handgun-stainless// |
| Springfield Armory | 1911 Mil-Spec Handgun | PB9108L | YES | https://www.springfield-armory.com/1911-series-handguns/1911-mil-spec-handguns/1911-mil-spec-45-acp-handgun/ |
| Springfield Armory | Defend Your Legacy Series 1911 Mil-Spec Handgun | PBD9108L | YES | https://www.springfield-armory.com/1911-series-handguns/1911-mil-spec-handguns/defend-your-legacy-series-1911-mil-spec-45-acp-handgun/ |
| Springfield Armory | 1911 Loaded Marine Corps. Operator® Handgun | PX9110ML18 | NO | https://www.springfield-armory.com/1911-series-handguns/1911-loaded-handguns/1911-loaded-marine-corps-operator-g10-grips-45-acp-handgun/ |
| Springfield Armory | 1911 Loaded Marine Corps. Operator® Handgun | PX9105ML18 | YES | https://www.springfield-armory.com/1911-series-handguns/1911-loaded-handguns/1911-loaded-marine-corps-operator-pachmayr-grips-45-acp-handgun/ |
| Springfield Armory | 1911 Loaded Operator® Handgun | PX9105LL18 | NO | https://www.springfield-armory.com/1911-series-handguns/1911-loaded-handguns/1911-loaded-operator-45-acp-handgun/ |
| Springfield Armory | 1911 Loaded Handgun | PX9109L | YES | https://www.springfield-armory.com/1911-series-handguns/1911-loaded-handguns/1911-loaded-45-acp-handgun/ |
| Springfield Armory | 1911 Loaded Handgun | PX9151L | YES | https://www.springfield-armory.com/1911-series-handguns/1911-loaded-handguns/1911-loaded-45-acp-handgun-stainless/ |
| Springfield Armory | 1911 Vickers Tactical Master Class Handgun | PC9108LAV | NO | https://www.springfield-armory.com/1911-series-handguns/1911-vickers-tactical-handguns/1911-vickers-tactical-master-class-45-acp-handgun/ |
| Springfield Armory | 1911 TRP™ Handgun | PC9108L18 | NO | https://www.springfield-armory.com/1911-series-handguns/1911-trp-handguns/1911-trp-45-acp-handgun/ |
| Springfield Armory | 1911 TRP™ Handgun | PC9107L18 | YES | https://www.springfield-armory.com/1911-series-handguns/1911-trp-handguns/1911-trp-45-acp-handgun-stainless/ |
| Springfield Armory | 1911 TRP™ Operator® Handgun | PC9105L18 | NO | https://www.springfield-armory.com/1911-series-handguns/1911-trp-handguns/1911-trp-operator-45-acp-handgun/ |
| Springfield Armory | 1911 TRP™ Operator® Handgun | PC9510L18 | NO | https://www.springfield-armory.com/1911-series-handguns/1911-trp-handguns/1911-trp-operator-45-acp-handgun/ |
| Springfield Armory | 1911 TRP™ Operator® Longslide Handgun | PC9610L18 | NO | https://www.springfield-armory.com/1911-series-handguns/1911-trp-handguns/1911-trp-operator-longslide-10mm-handgun/ |
| Springfield Armory | 1911 Custom Carry Handgun | PC9102 | YES | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-custom-carry-45-acp-handgun/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Springfield Armory | 1911 Ultimate Carry Handgun | PC9102UC | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-ultimate-carry-45-acp-handgun/ |
| Springfield Armory | 1911 Ultimate Carry Handgun | PC9102UC-9 | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-ultimate-carry-9mm-handgun/ |
| Springfield Armory | 1911 Compact Carry Handgun | PC9104CC | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-compact-carry-45-acp-handgun/ |
| Springfield Armory | 1911 Compact Carry Handgun | PC9104CC-9 | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-compact-carry-9mm-handgun/ |
| Springfield Armory | 1911 National Match Hardball Handgun | PC9502 | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-national-match-hardball-45-acp-handgun/ |
| Springfield Armory | 1911 National Match Hardball Handgun | PC9502-9 | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-national-match-hardball-9mm-handgun/ |
| Springfield Armory | 1911 Bullseye Wadcutter Handgun | PC9302 | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-bullseye-wadcutter-45-acp-handgun/ |
| Springfield Armory | 1911 Bullseye Wadcutter Handgun | PC9302-9 | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-bullseye-wadcutter-9mm-handgun/ |
| Springfield Armory | 1911 PPC Distinguished Handgun | PC9803PPC | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-ppc-distinguished-45-acp-handgun/ |
| Springfield Armory | 1911 PPC Distinguished Handgun | PC9803PPC-9 | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-ppc-distinguished-9mm-handgun/ |
| Springfield Armory | 1911 Distinguished Classic Handgun | PC9404DC | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-distinguished-classic-45-acp-handgun/ |
| Springfield Armory | 1911 Distinguished Classic Handgun | PC9404DC-9 | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/custom-handguns/1911-distinguished-classic-9mm-handgun/ |
| Springfield Armory | 1911 Single Stack Classic Handgun | PC9SSC | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-single-stack-classic-45-acp-handgun/ |
| Springfield Armory | 1911 Single Stack Classic Handgun | PC9SSC-9 | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-single-stack-classic-9mm-handgun/ |
| Springfield Armory | 1911 TGO 1 Handgun | PC9206 | YES | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-tgo-1-45-acp-handgun/ |
| Springfield Armory | 1911 Professional Handgun | PC9111 | YES | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-professional-45-acp-handgun/ |
| Springfield Armory | 1911 Professional Handgun | PC9119 | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-professional-9mm-handgun/ |
| Springfield Armory | 1911 Professional Light Rail Handgun | PC9111LR | YES | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-professional-light-rail-45-acp-handgun/ |
| Springfield Armory | 1911 Professional Light Rail Handgun | PC9119LR | NO | https://www.springfield-armory.com/1911-series-handguns/custom-handguns/1911-professional-light-rail-9mm-handgun/ |
| Springfield Armory | Defend Your Legacy XD® 3" Sub-Compact Handgun | XDD9801HC | NO | https://www.springfield-armory.com/xd-series-handguns/xd-handguns/defend-your-legacy-series-xd-3-sub-compact-9mm-handgun/ |
| Springfield Armory | Defend Your Legacy Series XD® 4" Service Model Handgun | XDD9101HC | NO | https://www.springfield-armory.com/xd-series-handguns/xd-handguns/defend-your-legacy-series-xd-4-service-model-9mm-handgun/ |
| Springfield Armory | XD-M® 4.5" Handgun | XDM94545BHCE | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-handguns/xd-m-45-45-acp-handgun/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Springfield Armory | XD-M® 4.5" Handgun | XDM94510BHCE | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-handguns/xd-m-45-10mm-handgun/ |
| Springfield Armory | XD-M® 4.5" Threaded Handgun | XDMT94545BHCE | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-handguns/xd-m-45-threaded-45-acp-handgun/ |
| Springfield Armory | XD-M® 4.5" OSP™ Threaded Handgun | XDMT94510BHCOSP | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-handguns/xd-m-45-osp-threaded-10mm-handgun/ |
| Springfield Armory | XD-M® 5.25" Competition Series Handgun | XDM952545BHCE | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-handguns/xd-m-525-competition-series-45-acp-handgun/ |
| Springfield Armory | XD-M® 5.25" Competition Series Handgun | XDM952510BHCE | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-handguns/xd-m-525-competition-series-10mm-handgun/ |
| Springfield Armory | XD-M® Elite 3.8" Compact Handgun | XDME9389CBHC | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-elite-handguns/xd-m-elite-38-compact-9mm-handgun/ |
| Springfield Armory | XD-M® Elite 3.8" Handgun | XDME9389BHC | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-elite-handguns/xd-m-elite-38-9mm-handgun/ |
| Springfield Armory | XD-M® Elite 4.5" Handgun | XDME9459BHC | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-elite-handguns/xd-m-elite-45-9mm-handgun/ |
| Springfield Armory | XD-M® Elite 4.5" OSP™ Threaded Handgun | XDMET9459FHCOSP | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-elite-handguns/xd-m-elite-45-osp-threaded-9mm-handgun-desert-fde/ |
| Springfield Armory | XD-M® Elite 4.5" OSP™ Threaded Handgun | XDMET9459BHCOSP | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-elite-handguns/xd-m-elite-45-osp-threaded-9mm-handgun/ |
| Springfield Armory | XD-M® Elite 5.25" Precision Handgun | XDME95259BHC | NO | https://www.springfield-armory.com/xd-series-handguns/xd-m-elite-handguns/xd-m-elite-525-precision-9mm-handgun/ |
| Springfield Armory | XD-S Mod.2® OSP™ 3.3" Single Stack Handgun w/ Crimson Trace Red Dot | XDSG9339BCT | NO | https://www.springfield-armory.com/xd-series-handguns/xd-s-mod-2-osp-handguns/xd-s-mod-2-osp-33-single-stack-9mm-handgun-crimson-trace-red-dot/ |
| Springfield Armory | XD-S Mod.2® OSP™ 3.3" Single Stack Handgun | XDSG9339BOSP | NO | https://www.springfield-armory.com/xd-series-handguns/xd-s-mod-2-osp-handguns/xd-s-mod-2-osp-33-single-stack-9mm-handgun/ |
| Springfield Armory | XD-E® 3.3" Single Stack Handgun | XDE9339BE | NO | https://www.springfield-armory.com/xd-series-handguns/xd-e-handguns/xd-e-33-single-stack-9mm-handgun/ |
| Springfield Armory | XD-E® 3.3" Single Stack Handgun | XDE93345BE | NO | https://www.springfield-armory.com/xd-series-handguns/xd-e-handguns/xd-e-33-single-stack-45-acp-handgun/ |
| Springfield Armory | XD-E® 3.8" Single Stack Handgun | XDE9389B | NO | https://www.springfield-armory.com/xd-series-handguns/xd-e-handguns/xd-e-38-single-stack-9mm-handgun/ |
| Springfield Armory | XD-E® 4.5" Single Stack Handgun | XDE9459B | NO | https://www.springfield-armory.com/xd-series-handguns/xd-e-handguns/xd-e-45-single-stack-9mm-handgun/ |
| Springfield Armory | 911 2.7" Handgun | PG9109 | NO | https://www.springfield-armory.com/911-series-handguns/911-handguns/911-27-380-acp-handgun-nitride/ |
| Springfield Armory | 911 2.7" Handgun | PG9109S | NO | https://www.springfield-armory.com/911-series-handguns/911-handguns/911-27-380-acp-handgun-stainless/ |
| Springfield Armory | 911 2.7" Handgun | PG9109F | NO | https://www.springfield-armory.com/911-series-handguns/911-handguns/911-27-380-acp-handgun-desert-fde/ |
| Springfield Armory | 911 2.7" Handgun | PG9109TN | NO | https://www.springfield-armory.com/911-series-handguns/911-handguns/911-27-380-acp-handgun-titanium-nitride/ |
| Springfield Armory | 911 2.7" Handgun | PG9109VBS | NO | https://www.springfield-armory.com/911-series-handguns/911-handguns/911-27-380-acp-handgun-vintage-blue-stainless/ |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Springfield Armory | 911 2.7" Alpha Handgun | PG9108 | NO | https://www.springfield-armory.com/911-series-handguns/911-handguns/911-27-alpha-380-acp-handgun-nitride/ |
| Springfield Armory | 911 2.7" Alpha Handgun | PG9108S | NO | https://www.springfield-armory.com/911-series-handguns/911-handguns/911-27-alpha-380-acp-handgun-stainless/ |
| Springfield Armory | 911 3" Handgun | PG9119 | NO | https://www.springfield-armory.com/911-series-handguns/911-handguns/911-3-9mm-handgun-nitride/ |
| Springfield Armory | 911 3" Handgun | PG9119S | NO | https://www.springfield-armory.com/911-series-handguns/911-handguns/911-3-9mm-handgun-stainless/ |
| Springfield Armory | 911 3" Handgun w/ SA Rubber Grips | PG9119H | | https://www.springfield-armory.com/911-series-handguns/911-handguns/911-3-9mm-handgun-sa-rubber-grips-nitride/ |
| Springfield Armory | PB9108L / Carbon Steel | PB9108L | YES | https://oag.ca.gov/firearms/handgun/pb9108l |
| Springfield Armory | PB9113L (ambi safety) / Steel | PB9113L | YES | https://oag.ca.gov/firearms/handgun/pb9113l-ambi-safety |
| Springfield Armory | PC9105LCA / Steel | PC9105LCA | YES | https://oag.ca.gov/firearms/handgun/pc9105lca |
| Springfield Armory | PC9107LCA-G10 / Stainless Steel | PC9107LCA-G10 | YES | https://oag.ca.gov/firearms/handgun/pc9107lca-g10 |
| Springfield Armory | PC9108L (ambi safety) / Carbon Steel | PC9108L | YES | https://oag.ca.gov/firearms/handgun/pc9108l-ambi-safety |
| Springfield Armory | PC9108L (wood grips) / Carbon Steel | PC9108L | YES | https://oag.ca.gov/firearms/handgun/pc9108l-wood-grips |
| Springfield Armory | PC9108LCA-G10 / Carbon Steel | PC9108LCA-G10 | YES | https://oag.ca.gov/firearms/handgun/pc9108lca-g10 |
| Springfield Armory | PC9108LFDECA / Carbon Steel | PC9108LFDECA | YES | https://oag.ca.gov/firearms/handgun/pc9108lfdeca |
| Springfield Armory | PC9108LYCA / Carbon Steel | PC9108LYCA | YES | https://oag.ca.gov/firearms/handgun/pc9108lyca |
| Springfield Armory | PC9111 (ambi safety) / Carbon Steel | PC9111 | YES | https://oag.ca.gov/firearms/handgun/pc9111-ambi-safety |
| Springfield Armory | PC9111FDECA / Carbon Steel | PC9111FDECA | YES | https://oag.ca.gov/firearms/handgun/pc9111fdeca |
| Springfield Armory | PC9111YCA / Carbon Steel | PC9111YCA | YES | https://oag.ca.gov/firearms/handgun/pc9111yca |
| Springfield Armory | PI9132L (ambi safety) | PI9132L | YES | https://oag.ca.gov/firearms/handgun/pi9132l-ambi-safety |
| Springfield Armory | PI9134L (ambi safety) / Stainless Steel | PI9134L | YES | https://oag.ca.gov/firearms/handgun/pi9134l-ambi-safety |
| Springfield Armory | PI9140L (ambi safety) / Stainless Steel | PI9140L | YES | https://oag.ca.gov/firearms/handgun/pi9140l-ambi-safety |
| Springfield Armory | PX9105MFDEFOCA / Carbon Steel | PX9105MFDEFOCA | YES | https://oag.ca.gov/firearms/handgun/px9105mfdefoca |
| Springfield Armory | PX9130L (ambi safety) / Stainless Steel | PX9130L | YES | https://oag.ca.gov/firearms/handgun/px9130l-ambi-safety |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Springfield Armory | PX9142L (ambi safety) / Stainless Steel | PX9142L | YES | https://oag.ca.gov/firearms/handgun/px9142l-ambi-safety |
| Springfield Armory | PX9149L / Alloy; Carbon Steel | PX9149L | YES | https://oag.ca.gov/firearms/handgun/px9149l |
| Springfield Armory | PX9161L (ambi safety) / Stainless Steel | PX9161L | YES | https://oag.ca.gov/firearms/handgun/px9161l-ambi-safety |
| Springfield Armory | PX9511L (ambi safety) | PX9511L | YES | https://oag.ca.gov/firearms/handgun/px9511l-ambi-safety |
| Springfield Armory | PX9608L (ambi safety) / Carbon Steel | PX9608L | YES | https://oag.ca.gov/firearms/certified-handguns/search?make=150975 |
| Springfield Armory | PX9628L (ambi safety) / Stainless Steel | PX9628L | YES | https://oag.ca.gov/firearms/handgun/px9628l-ambi-safety |
| Springfield Armory | PX9801L (ambi safety) / Alloy, Stainless Steel | PX9801L | YES | https://oag.ca.gov/firearms/handgun/px9801l-ambi-safety |
| Springfield Armory | XD9101 / Steel, Polymer | XD9101 | YES | https://oag.ca.gov/firearms/handgun/xd9101 |
| Springfield Armory | XD9102 / Polymer, Steel | XD9102 | YES | https://oag.ca.gov/firearms/handgun/xd9102 |
| Springfield Armory | XD9161 / Polymer, Steel | XD9161 | YES | https://oag.ca.gov/firearms/handgun/xd9161 |
| Springfield Armory | XD9162 / Polymer, Steel | XD9162 | YES | https://oag.ca.gov/firearms/handgun/xd9162 |
| Springfield Armory | XD9201 / Steel, Polymer | XD9201 | YES | https://oag.ca.gov/firearms/handgun/xd9201 |
| Springfield Armory | XD9301 / Steel, Polymer | XD9301 | YES | https://oag.ca.gov/firearms/handgun/xd9301 |
| Springfield Armory | XD9302 / Polymer, Steel | XD9302 | YES | https://oag.ca.gov/firearms/handgun/xd9302 |
| Springfield Armory | XD9401 / Polymer, Steel | XD9401 | YES | https://oag.ca.gov/firearms/handgun/xd9401 |
| Springfield Armory | XD9611 / Polymer, Steel | XD9611 | YES | https://oag.ca.gov/firearms/handgun/xd9611 |
| Springfield Armory | XD9621 / Polymer, Steel | XD9621 | YES | https://oag.ca.gov/firearms/handgun/xd9621 |
| Springfield Armory | XD9645 / Polymer, Steel | XD9645 | YES | https://oag.ca.gov/firearms/handgun/xd9645 |
| Springfield Armory | XD9801 / Composite, Steel | XD9801 | YES | https://oag.ca.gov/firearms/handgun/xd9801 |
| Springfield Armory | XD9802 / Polymer, Steel | XD9802 | YES | https://oag.ca.gov/firearms/handgun/xd9802 |
| Springfield Armory | XD9802FDEFOCA / Polymer; Steel | XD9802FDEFOCA | YES | https://oag.ca.gov/firearms/handgun/xd9802fdefocaa |
| Springfield Armory | XD9802YFOCA / Polymer; Steel | XD9802YFOCA | YES | https://oag.ca.gov/firearms/handgun/xd9802yfoca |

| MANUFACTURER | MODEL | # / SKU | ON ROSTER (or exempt)? | LINK TO PRODUCT |
|---|---|---|---|---|
| Springfield Armory | XD9811 / Composite, Steel | XD9811 | YES | https://oag.ca.gov/firearms/handgun/xd9811 |
| Springfield Armory | XD9812 / Polymer, Steel | XD9812 | YES | https://oag.ca.gov/firearms/handgun/xd9812 |
| Springfield Armory | XD9821 / Polymer, Stainless Steel | XD9821 | YES | https://oag.ca.gov/firearms/handgun/xd9821 |
| Springfield Armory | XD9822 / Polymer, Stainless Steel | XD9822 | YES | https://oag.ca.gov/firearms/handgun/xd9822 |